# JACKSONVILLE – NORTH PULASKI SCHOOL DISTRICT

# 2017 PRELIMINARY MASTER PLAN

# FEBRUARY 1, 2017

JNPSD Exhibit 1

# TAB 1

# DISTRICT INFORMATION

## Jacksonville North Pulaski School District

October 11, 2016

, ,

LEA: 6004000

### Districtwide Facilities

| | | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|---|
| **District Totals** | | 3,257 | 28 | 7 | 578,135 |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004003 | 6004 - Bayou Meto ES | PreK-05 | 279 | 4 | 1 | 50,285 | 11.85% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400301 | Main Bldg. | Combination of Uses | Yes | Permanent | 1967 | 29,210 | 0% |
| 600400302 | Title 1 Bldg | Administration | No | Portable | 1991 | 1,440 | 48% |
| 600400303 | Rms 125-128 | Combination of Uses | Yes | Permanent | 1996 | 4,635 | 58% |
| 600400304 | 1974 Addition | Combination of Uses | Yes | Permanent | 1974 | 5,000 | 14% |
| 600400305 | 1979 Addition | Combination of Uses | Yes | Permanent | 1979 | 10,000 | 24% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004004 | 6004 - Warren Dupree ES | K-05 | 388 | 2 | 2 | 40,666 | -11.62% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400401 | Main Bldg. | Combination of Uses | Yes | Permanent | 1957 | 33,386 | -20% |
| 600400402 | Rms 101-104 | Combination of Uses | Yes | Permanent | 1993 | 4,400 | 52% |
| 600400406 | 2 Classrooms | Combination of Uses | Yes | Portable | 1989 | 1,440 | 44% |
| 600400405 | Portable Building | Combination of Uses | Yes | Portable | 2015 | 1,440 | 96% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004006 | 6004 - Tolleson ES | PreK-05 | 316 | 3 | 1 | 48,125 | -20.00% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400601 | Rm 1-12 | Combination of Uses | Yes | Permanent | 1957 | 17,768 | -20% |
| 600400602 | Office and Cafeteria | Combination of Uses | Yes | Permanent | 1957 | 10,369 | -20% |
| 600400603 | Rm 13-24 | Combination of Uses | Yes | Permanent | 1957 | 18,548 | -20% |
| 600400604 | 2 Classroom | Combination of Uses | Yes | Portable | 1989 | 1,440 | 44% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|

## Jacksonville North Pulaski School District

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004009 | 6004 - Jacksonville HS | 09-12 | 838 | 10 | 0 | 165,247 | 15.72% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400901 | Gym - Auditorium | Combination of Uses | Yes | Permanent | 1969 | 37,876 | 4% |
| 600400902 | Cafeteria - Media Center | Combination of Uses | Yes | Permanent | 1969 | 24,537 | 4% |
| 600400903 | Field House | Athletic | No | Permanent | 1969 | 5,798 | 4% |
| 600400904 | ROTC | Combination of Uses | Yes | Permanent | 1969 | 700 | 4% |
| 600400905 | Vocational | Combination of Uses | Yes | Permanent | 1973 | 12,004 | 12% |
| 600400906 | Physical Education | Combination of Uses | Yes | Permanent | 1979 | 10,778 | 24% |
| 600400907 | Print Shop | Combination of Uses | Yes | Permanent | 1987 | 5,000 | 40% |
| 600400908 | K Wing | Combination of Uses | Yes | Permanent | 1994 | 9,530 | 54% |
| 600400909 | A-F Wing | Combination of Uses | Yes | Permanent | 1969 | 44,024 | 4% |
| 600400910 | Practice Facility | Combination of Uses | Yes | Permanent | 1999 | 15,000 | 64% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004007 | 6004 - Pinewood ES | K-05 | 462 | 2 | 0 | 46,158 | 18.24% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400701 | Main Bldg. | Combination of Uses | Yes | Permanent | 1973 | 38,958 | 12% |
| 600400702 | Rms 101-108 | Combination of Uses | Yes | Permanent | 1993 | 7,200 | 52% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004010 | 6004 - Jacksonville Middle School | 06-08 | 375 | 2 | 0 | 135,633 | 19.01% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600401001 | Middle School | Combination of Uses | Yes | Permanent | 1975 | 129,633 | 16% |
| 600401002 | Field House | Combination of Uses | Yes | Permanent | 2009 | 6,000 | 84% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004002 | 6004 - Arnold Drive ES | PreK-05 | 174 | 1 | 0 | 32,652 | 2.00% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400201 | Elementary or Primary | Combination of Uses | Yes | Permanent | 1968 | 32,652 | 2% |

| LEA | School | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|
| 6004005 | 6004 - Murrell Taylor ES | K-05 | 425 | 2 | 3 | 48,369 | 33.43% |

| Building Number | Name | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|
| 600400501 | Main Bldg. | Combination of Uses | Yes | Permanent | 1981 | 34,845 | 28% |
| 600400502 | 2 Classrooms | Combination of Uses | Yes | Portable | 1994 | 1,440 | 54% |
| 600400503 | CBI Addition | Combination of Uses | Yes | Permanent | 1994 | 9,204 | 54% |

## Jacksonville North Pulaski School District

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 600400504 | Portable Building | Combination of Uses | Yes | Portable | 2014 | 1,440 | 94% |
| | 600400505 | Portble Building | Combination of Uses | Yes | Portable | 2015 | 1,440 | 96% |

| LEA | School | | Grades Served | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004010 | 6004 Administration | | | | 2 | 0 | 11,000 | 0.00% |
| | **Building Number & Name** | | Building Use | Academic | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
| | 6004018 | 6004018 Transportation | Service | No | Permanent | 1998 | 11,000 | 62% |
| | 6004019 | 6004019 Administration Building | Administration | No | Permanent | 2015 | 0 | 96% |

**School Depreciated Value is a composite of all academic buildings under their respective schools.

# TAB 6

# MASTER PLAN NARRATIVE SUMMARY

# Jacksonville-North Pulaski School District

## 2017 Preliminary Master Plan
## TAB 6 – Narrative

The creation of the Jacksonville-North Pulaski School District (JNPSD) from the existing Pulaski County Special School District (PCSSD) is a first for the state of Arkansas. Having its own school district has been a 30-year effort for the Jacksonville-North Pulaski community.

The JNPSD school board and this community acknowledge that over the next several years, a variety of challenges will impact JNPSD's ability to provide and maintain school facilities in line with its mission to ensure all students have access to high-quality education in facilities that are safe, secure, functionally efficient and comfortable.

The present situation in JNPSD is one where:

- Many of the academic facilities are at or past their expected life.
- Funding for renovations and new construction is required to meet the needs of students and staff. To support meeting this need, the community passed a 7.6 mill increase in debt service in February 2016.
- Fiscal constraints on the maintenance and operation budget will be a challenge for JNPSD to reach the desired standard of operational excellence.
- Although the District was co-administered by the Pulaski County Special School District (PCSSD) until July 1, 2016, the JNPSD completed a 2016 Master Plan and submitted six Academic Facilities Partnership Program project applications for the 2017-2019 project funding cycle.
- Plan 2000 requires the District to prepare a plan to improve facilities so that they are "clean, safe, attractive, and equal." The District's 2016 Master Plan and this 2017 Preliminary Master Plan as the District begins to develop its 2018 Master Plan form the basis for JNPSD's efforts to address its desegregation obligations in the non-unitary area of facilities.
- Judge Price Marshall approved the JNPSD's 2016 Master Plan. However, he instructed the District to submit additional plans by December 31, 2016, to address replacement of the other four existing elementary schools in the District that the 2016 Master Plan did not replace. This 2017 Preliminary Master Plan is the JNPSD's response to Judge Marshall's directive.
- **It should be noted that state financial participation under the Academic Facilities Partnership Program is a required funding component for the District to meet its desegregation obligations.**

**Needs**

The JNPSD 2016 Master Plan identified the following needs in the District.

Growth –

The JNPSD believes that the best estimation of ten-year enrollment projections is to multiply the actual 2014-2015 enrollments for each grade by 115%. Since the District was formed by the detachment of territory from an existing school district, the District thinks the Division of Public School Academic Facilities and Transportation (Division) January 2015 projection made using the Cohort-Survival method does not provide a true enrollment projection.

The Division's enrollment projections show the JNPSD to have a very slight decrease in enrollment over the next ten years. This projection continues the decline actually experienced by the District's schools during the past ten years. For grades K-5 and 6-8, enrollment has stayed at about the same level for ten years. Enrollment decline has occurred in the number of high school students.

The District Comparisons data shows that the neighboring school districts of Cabot (26%), Mayflower (31%), Vilonia (20%), and Beebe (15%) have all experienced steady growth during the last decade.

JNPSD considers a 15% increase in student enrollment over the next ten years a conservative estimate for three primary reasons. There is a tremendous amount of community support for the new school district. The vote to form a new district passed with over a 90% approval rate. Secondly, since the District intends to replace the existing high school with a 21st century high school, it is anticipated the decline in high school student enrollment will stop. As more families choose to live in Jacksonville, that trend will likely be reversed and the District will begin to see an increase in the number of students it serves. Thirdly, the District predicts that future enrollments will "mirror" the enrollments of the neighboring districts along the US 67/167 corridor. Along that corridor, 15% is the most conservative percentage of growth.

Suitability –

District performed suitability analyses indicate that with the projected 15% growth over the next decade, there is a suitability need for the District's K-5 elementary schools. It is noted that none of the District's elementary schools has a physical education multi-purpose facility.

Condition –

The Rules Governing the Facilities Master Plan require the narrative to address all academic facilities in the district with building values equal to or less than 0%. The following JNPSD academic facilities have building values at zero or close to zero. Notes are included detailing the District's plan for the buildings.

| School | Building | Date Built | Area (SF) | Building Value | Notes |
|---|---|---|---|---|---|
| Bayou Meto ES | Main Building | 1967 | 29,210 | 0% | Composite building value when 1974, 1979, and 1996 additions are included is 11.85%. |
| Warren Dupree ES | Main Building | 1957 | 33,386 | -20% | District plans to replace in 2021-2023 Partnership Program. |
| Tolleson ES | Rooms 1-12 | 1957 | 17,768 | -20% | District plans to replace in 2017-2019 Partnership Program. |
| Tolleson ES | Office and Cafeteria | 1957 | 10,369 | -20% | District plans to replace in 2017-2019 Partnership Program. |
| Tolleson ES | Rooms 13-24 | 1957 | 18,548 | -20% | District plans to replace in 2017-2019 Partnership Program. |
| Arnold Drive ES | Elementary | 1968 | 32,652 | 2% | District plans to replace in 2017-2019 Partnership Program. |
| Jacksonville HS | A-F Wing | 1969 | 44,024 | 4% | District plans to replace in 2017-2019 Partnership Program. |
| Jacksonville HS | Gym-Auditorium | 1969 | 37,876 | 4% | District plans to replace in 2017-2019 Partnership Program. |
| Jacksonville HS | Cafeteria – Media Center | 1969 | 24,537 | 4% | District plans to replace in 2017-2019 Partnership Program. |
| Jacksonville HS | Field House | 1969 | 5,798 | 4% | District plans to replace in 2017-2019 Partnership Program. |
| Jacksonville HS | ROTC | 1969 | 700 | 4% | District plans to replace in 2017-2019 Partnership Program. |

**2016 Master Plan and 2017-2019 Academic Facilities Partnership Program**

The Jacksonville-North Pulaski School District's 2016 Master Plan outlined the following strategy to address its facility needs of growth, suitability, and warm, safe, and dry space replacement. The objective of this strategy is to provide the best learning environment possible for all of the District's students. The following projects were submitted to the Division for the Academic Facilities Partnership Program for the 2017-2019 project funding cycle. All projects were submitted as Year One (state funding beginning on July 1, 2017) projects.

The District will close the Tolleson and Arnold Drive elementary schools and will consolidate the students from those schools into a new elementary school. The Division approved this project (#1718-6004-002) with tentative state financial participation of $7,095,999.75. The new elementary school has an estimated completion date of August 2018.

North Pulaski and Jacksonville High school students have consolidated on the existing Jacksonville High School campus. The former North Pulaski High School building has been converted to a middle school making it possible to close the current Jacksonville Middle School. The District made this reconfiguration during the 2016-2017 school year.

The Division approved a new high school project (#1718-6004-001) with tentative state financial participation of $21,930,063.75. There could be a need for portable classrooms at the existing high school during the construction of the new high school that has an estimated completion date of August 2019.

Plans for the Bayou Meto, Dupree, Pinewood, and Taylor Elementary Schools are to construct new multi-purpose facilities that will include spaces for physical education and fine arts. The Division approved these projects with tentative state financial participation of $803,250.00 for Bayou Meto (#1718-6004-003), Dupree (#1718-6004-004), and Taylor (#1718-6004-006) Elementary Schools. Tentative state financial participation for Pinewood (#1718-6004-005) is $909,771.28. The larger funding amount results from a space conversion in the interior of the Pinewood school. These projects should be completed by August 2018.

All estimates of state financial participation are based on the 2016 Arkansas Department of Education (ADE) estimate of the District's academic facilities wealth index of 0.49 (51% state participation). ADE updates the wealth index values yearly, and the final state financial participation amounts will be based on wealth index values that ADE will compute in early 2017.

State funding for the Academic Facilities Partnership Program will not be known until the completion of the 2017 Arkansas General Assembly. The Division must notify school districts of state financial participation amounts, if any, for approved projects no later than May 1, 2017. As referenced earlier, JNPSD cannot meet its desegregation commitments without state financial participation under the Partnership Program.

The following table summarizes the District's 2016 Master Plan and 2017-2019 Academic Facilities Partnership Program projects.

| School | Project | Partnership Program Project # | Project Status (Funding, if any, to be known by May 1, 2017) | Tentative State Financial Participation |
|---|---|---|---|---|
| Jacksonville HS | New HS | 1718-6004-001 | Approved | $ 21,930,063.75 |
| Arnold ES and Tolleson ES | New ES | 1718-6004-002 | Approved | $ 7,095,999.75 |
| Bayou Meto ES | Multi-purpose addition | 1718-6004-003 | Approved | $ 803,250.00 |
| Dupree ES | Multi-purpose addition | 1718-6004-004 | Approved | $ 803,250.00 |
| Pinewood ES | Multi-purpose addition and conversion | 1718-6004-005 | Approved | $ 909,771.28 |
| Taylor ES | Multi-purpose addition | 1718-6004-006 | Approved | $ 803,250.00 |
| **Total** | | | | **$ 32,345,584.78** |

## Replacement of Elementary Schools after the 2017-2019 Project Funding Cycle

**Data -** After implementation of the 2016 Master Plan and construction of the new elementary school to replace the Arnold Drive and Tolleson Elementary Schools, the District will have four remaining existing elementary schools: Bayou Meto, Warren Dupree, Pinewood, and Murrell Taylor. These schools had the following student enrollments on October 5, 2016 (eSchool counts): Dupree – 398; Bayou Meto – 444; Pinewood – 398; and Taylor – 483.
This 2017 Preliminary Master Plan will review these schools in response to Judge Marshall's directive and in anticipation of the District's submission of the 2018 Master Plan by February 1, 2018.

The following table provides summary data for these four elementary schools. Data contained in the table is explained and discussed in the following paragraphs.

| | Year Built | 2004 Assessment FCI | 2015/2016 Division FCI Review | Campus Value | Median Classroom Size (SF) | Number of Black Students (10/5/2016) | Percentage of Black Students (10/5/2016) |
|---|---|---|---|---|---|---|---|
| Dupree ES | 1957 | 61.46% | 32.2% | -11.62% | 700 * | 243 | 61.1% |
| Bayou Meto ES | 1967 | 47.34% | 19.2% | 11.85% | 860 | 96 | 21.6% |
| Pinewood ES | 1973 | 46.51% | 30.9% | 18.24% | 800 * | 261 | 65.6% |
| Taylor ES | 1981 | 35.13% | 43.5% | 33.43% | 884 | 338 | 70.0% |

Year Built – This is the year the main or primary building on the school campus was constructed. All of these schools contain additions constructed at a later date.

2004 Assessment FCI – The State of Arkansas conducted a state-wide assessment of all school facilities in 2004. Teams of architects and engineers inspected schools to varying degrees to determine each school's compliance with existing codes for individual building systems such as roofs, HVAC, electrical, plumbing, etc. The Facility Condition Index (FCI) is the ratio of the estimated school renovation cost divided by the cost to totally replace the school. It is generally recognized by national standards, that a FCI value of 65% or higher indicates that it is more prudent to replace the school than to renovate it. The FCI is a dynamic number and can increase or decrease as individual building systems reach their end of life or are replaced.

2015/2016 Division FCI Review – The Division conducted school inspections as part of their review of the District's 2017-2019 Partnership Program project applications and performed additional inspections at the District's request as part of this Preliminary Master Plan.

Campus Value – The Division computes building values by assuming all buildings have a nominal life expectancy of 50 years. Therefore, a new building has a building value of 100% and has a 2% per year depreciation in building value. A 50 year old building has a value of 0%. The campus value is the composite value for all building values on the campus and takes into account the age and size of each

building. The Rules Governing the Master Plan require districts to list all buildings with zero or less building values and the district's plan with regard to replacing or renovating the buildings.

Median Classroom Size – The current minimum requirement for classroom size is 850 square feet. Prior to the adoption of this standard in 2005, the state's minimum classroom size was 750 square feet. Median classroom size indicates that half of the classrooms in the school are equal to or larger than the median, and half are equal or less than the median size. The Dupree and Pinewood schools are open-concept schools and individual classrooms are formed by partitions or moveable walls.

Number and percentage of black students – These are the numbers on October 5, 2016 (eSchool counts).

**Assessment of next replacement elementary schools – Dupree and Pinewood -** Using a subjective overall assessment of the year built, facility condition index (FCI), campus value, and classroom size, it appears that the next elementary school to be replaced should be the Warren Dupree Elementary School. Since the Pinewood Elementary School is located just two miles from Dupree, a prudent investment to affect the most students would be to replace the Dupree and Pinewood schools with one new elementary school in the vicinity of those schools. (Bayou Meto Elementary School is located 8.7 miles north of Dupree, while Murrell Taylor Elementary School is located 4.4 miles south of Dupree). A new centrally located elementary school to replace the Dupree and Pinewood Elementary Schools is included in this 2017 Preliminary Master Plan as Partnership Program project #2122-6004-001. It is anticipated that this school would be available in August 2022. Explanation for the timeline for this new school is contained in the Financial Analysis at the end of this narrative.

Not counting the new elementary school that will replace Arnold and Tolleson Elementary Schools (#1718-6004-002), the four remaining existing elementary schools had black student enrollments of 938 students on October 5, 2016. The new school to replace Dupree and Pinewood Elementary Schools would contain 504 of those black students, 53.7% of the black students in the four remaining existing elementary schools. The two replacement schools for the existing Arnold, Tolleson, Dupree, and Pinewood Elementary Schools would affect 62.4% (721 of 1,155) black elementary students in the District enrolled on October 5, 2016.

JNPSD will not construct the multi-purpose facilities approved in Partnership Program projects #1718-6004-004 (Dupree) and #1718-6004-005 (Pinewood). It would not be a prudent use of District or state resources to construct new multi-purpose facilities in 2018 that would no longer be used by the District with the construction of a new elementary school in 2022.

**Planning for replacement of the Bayou Meto and Taylor Elementary Schools –** Construction of the new centrally located elementary school to replace the Warren Dupree and Pinewood Elementary Schools would leave two remaining existing schools – Bayou Meto Elementary School in the northern area of the District and the Murrell Taylor Elementary School in the southern area of the District. On October 5, 2016, Bayou Meto had a predominantly non-black enrollment (78.4%), while Taylor had a predominantly black

enrollment (70.0%). It should be noted that in the original PCSSD Desegregation Plan, Bayou Meto Elementary was designated as an isolated school because of its rural location.

The composite campus values for the two schools indicate the following. The Bayou Meto campus value of 11.85% will reach 0% value in six years – 2022. The Taylor campus value of 33.43% will reach 0% value in 17 years – 2033. However, the latest FCI inspections performed by the Division indicate that Bayou Meto ES may be in better overall condition.

The JNPSD has included in this 2017 Preliminary Master Plan two new school projects to replace the Taylor Elementary School (#3132-6004-001) and Bayou Meto School (#3132-6004-002) in the 2031-2033 project funding cycle. The District would apply for Partnership Program funding for these two schools in Year One of the 2031-2033 biennium. It is anticipated that these new schools would be completed by August 2033. Explanation for the timeline for these new schools is contained in the Financial Analysis at the end of this narrative.

**<u>High School Phase II</u> –**

The approved new high school project (#1718-6004-001) with tentative state financial participation of $21,930,063.75 is Phase I of a two-phase project. Phase I includes classroom spaces for 1,400 students representing approximately a five year projection of enrollment growth. The school will include single-purpose spaces for student dining, media center, performing arts, and physical education for the projected ten year enrollment growth of 1,693 students. Both the Division and the JNPSD believe that this phased approach is the most prudent use of both District and state funds, since it would not be prudent to build excess classrooms that would not be used until later years in the ten year projection.

Phase II will be an additional classroom wing of about 47,000 square feet, and the Phase I school is being designed to accommodate the Phase II addition. JNPSD has included this high school Phase II project in the 2017 Preliminary Master Plan (#2122-6004-002) and will apply for Partnership Program state financial participation in Year One of the 2021-2023 project funding cycle. Explanation for the timeline for this project is contained in the Financial Analysis.

**<u>Middle School</u> –**

The District's current plan does not include replacement of the Jacksonville Middle School (formerly North Pulaski High School). The District will perform repairs and renovations to the middle school and has tentatively budgeted $2.5 million for those improvements. The District's construction manager will conduct a condition assessment of the school to determine the scope of any needed repairs. If any major systems need to be replaced, the District will apply for a warm, safe, and dry (systems) project (#1920-6004-001) for Partnership Program funding in the 2019-2021 project funding cycle. Any needed repairs that do not qualify for Partnership Program funding may be performed as soon as the summer of 2017 with a self-

funded project (#1718-6004-010). The scopes of any middle school Partnership Program or self-funded projects will not be known until the results of the condition assessments can be evaluated.

**Financial Analysis**

To meet the needs of students and staff, the community passed a 7.6 mill increase in a February 9, 2016, election. It is anticipated that the millage will raise about $45 million for new facilities. A document entitled Preliminary Estimates of Facility Plan Revenues and Costs, May 2016, is included in Tab 6 of this Preliminary Master Plan and discusses estimated total project costs and revenues from all sources. When the state provides Partnership Program state financial participation for the approved projects, all approved projects in the 2017-2019 project funding cycle can be constructed and there will be a $4.5 million carryover that can be used for future facilities.

With the 7.6 mill increase, the District's total millage rate is at 48.3 mills. This is the same rate as the North Little Rock School District and is the second highest rate in the state (Fouke School District, 49.0 mills). The state average school district millage rate is 37.55 mills. It is not feasible to seek an additional millage increase in the near term for the Jacksonville-North Pulaski School District.

Before other existing facilities can be replaced in future funding cycles, additional funds must be generated. The financial agent performed an analysis of the District's millage to determine when the District would be in position to generate additional revenues for construction projects. The financial analysis is included in Tab 6 of this Preliminary Master Plan. The analysis reviewed two options, and the following discussions reflect refunding scenarios contained within Option B.

The earliest that the District can refinance bonds is 2021. With voter approval, the District could refund existing bonds and extend the millage through 2051 to issue a 30 year bond. Assuming a 2% growth per year in assessed value, the District would request a $74 million refunding and construction bond issue that would net out about $18.5 million for new projects. With voter approval and a successful election, the District would have the financial resources to undertake additional major construction beginning in 2021. JNPSD would seek Academic Facilities Partnership Program funds for the 2021-2023 project funding cycle for a new elementary school (#2122-6004-001) to replace Warren Dupree Elementary School and the Pinewood Elementary School and for Phase II of the Jacksonville High School (#2122-6004-002).

Very preliminary cost estimates for replacement of the Bayou Meto Elementary School and the Murrell Taylor Elementary School are about $12.5 million and $12 million, respectively, in current dollars. Assuming Partnership Program state funding at about 50%, the JNPSD will need about $12.5 million of District funds in current dollars for construction of these schools. To estimate the year that a second bond refunding could be issued for construction of these

two schools, a 2% yearly increase in construction costs was assumed. The district's Partnership Program share of the inflated construction costs was compared to the Option B Net Construction Proceeds contained in the last page of the financial analysis. After a potential initial bond refunding in 2021, the financial analysis indicates that the District may be able to generate the required funds with a second refunding in 2034, when estimated construction costs would have inflated to about $35 million. The refunding would require voter approval. Assuming no change in the 4.25% interest rate and a 2% yearly increase in assessment, the 2034 refunding could generate construction proceeds of $18,675,000 for estimated district project costs of about $17.5 million. Two variables that will affect this number are interest rates and rate of assessment growth. These two factors could increase the amount of funds from the refunding, could shorten the time frame for the refunding, or both, or neither.

JNPSD would seek Academic Facilities Partnership Program funds for Year Two of the 2033-2035 project funding cycle for a new elementary school to replace Murrell Taylor Elementary School (#3432-6004-001) and a new elementary school to replace Bayou Meto Elementary School (#3432-6004-002).

# JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
# SUPERINTENDENT'S MEMORANDUM TO SCHOOL BOARD
# PRELIMINARY ESTIMATES OF FACILITY PLAN REVENUES AND COSTS
# MAY 2016

The District's Facility Plan is to be filed in Federal Court in December 2016. There are many aspects to be considered, and this document provides a preliminary estimation of revenues and costs and a discussion of these items.

The first part of the document is a summary of one-time funding that will be directed to the Jacksonville-North Pulaski School District capital improvement program and to fund the District's carry forward each year.

## ONE-TIME FUNDING/REVENUES

1. Projected 2017-2019 State Partnership Project Amounts Based on Current (2016) Wealth Index. The Arkansas Department of Education computes updated wealth index values each year.

| | |
|---|---|
| New Jacksonville High School | $21.9 Million |
| New Elementary (to replace Arnold Drive and Tolleson) | $7.1 Million |
| 3 Multi-purpose buildings (Bayou Meto, Dupree, Taylor) | $800,000 each |
| 1 Multi-purpose building and conversion of existing space to 2 classrooms (Pinewood) | $900,000 |

**Note:** If the December plan to court includes closing Dupree and Pinewood with new elementary construction, it is not prudent to build multi-purpose buildings on these campuses. Please review Attachment A-2021 Election Option Refunding to fund second new elementary school.

Summary of Partnership Funds to District– (1) assuming multi-purpose built at Bayou Meto and Murrell Taylor campuses and not built at Dupree and Pinewood campuses; (2) assuming new High School; and new elementary to replace Arnold Drive and Tolleson is built

| | |
|---|---|
| a. Multi-purpose (Two) | $1.6 Million |
| b. New Elementary | $7.1 Million |
| c. New High School | $21.9 Million |
| | $30.6 Million |

2. Desegregation Funding to JNPSD from State Settlement

| | |
|---|---|
| 2016-2017 | $4,742,503 net |
| 2017-2018 | $5,409,170 net |
| | $10,151,673 Million |

3. District Bond Sales

| | | |
|---|---|---|
| Bond Sale May/June 2016 | (Bid May 19, 2016) | $15 Million |
| Bond Sale July 2017 | | $45 Million |
| | | $60 Million |

4. Transfer from PCSSD 6/30/16 — $4.5 Million

(This dollar amount should be encumbered as a beginning

balance amount for 7/01/16 and even with it being a defined one time funding amount should not be counted as expendable funds but should be the amount of carry forward planned for each of the first 2 or 3 years of District operation.)

5. Settlement for iPads and Chromebooks for 2014 – 2015 and 2015–2016 $750,000

Total Gross Revenue - $106,001,673

The approximate gross dollars total $106,001,673 from Partnership, Desegregation, Bond Sales, PCSSD transfer and iPads. There will be an ongoing amount of revenue that could be used for capital improvement and is generated by mills above the URT. Two full years of history as a standalone District are needed to project that amount and "hard" data is available on funding requirements. There is probably a minimum of one million dollars a year that can be captured. Keep in mind there will be a push for this revenue to improve salary schedules and benefits.

The above information represents the revenue side of the equation. The expenditure estimates are as follows.

**ESTIMATED EXPENDITURES/COSTS**

These are estimated expenditures and, in some cases, an educated guess. Bids or fixed costs have not been obtained on any of these amounts with the exception of Architectural & Engineering costs and asbestos removal.

Therefore, the following cost projection for the capital projects as listed are "soft" numbers. The specific projects currently planned include the high school, elementary, and two multi-purpose structures at Bayou Meto and Taylor.

From the gross revenue dollars of $106,001,673, possible expenditures include.

1. $10,800,000 -- amount paid to PCSSD for school buildings and other structures as defined by post-creation document

2. Cost of operation for the 2015-2016 school year that PCSSD is paying and that will be reimbursed to PCSSD on July 1, 2016 – estimate at this time is $2 million. If asbestos abatement is funded prior to June 20, 2016, that amount will be paid by PCSSD and charged to the District.

3. Asbestos abatement/demolition estimate at future high school site is $1.2 to $1.5 million – Bid asbestos April 20, 2016 ($293,000). Will advertise for demolition in May or June 2016.

4. Utility cost – sewer, electricity, water, infrastructure - $500,000 – no hard data to support

5. Estimated cost for new elementary school (to replace Arnold and Tolleson) for 79,507 square feet at $200 per SF is $15,900,000.

6. Estimated Cost for High School – The following information is a first effort at identifying key components of the new high school and the enhancements that may be desired to be built in Phase 1. This information is for the Board's review and comments. As the District moves forward with its building plans, an agreement must be reached on the total amount that can be expended for Phase 1 of the high school.

   a. State requirements as contained in the Program of Requirements (POR). The district's high school Partnership Program application, as reviewed and approved by the state, for Phase 1 was for 245,715 SF. This school provides state adequacy requirements for 1,400 students (5-year enrollment projection), plus single-purpose spaces for PE, student dining, media center, and performing arts for 1,693 students (10-year enrollment projection). The state concurred that this phased approach was a prudent process for expenditure of state and district funds.

      The 245,715 SF high school includes the following net spaces -

      Media Center – 6,772 SF
      PE (including locker rooms) – 30,195 SF
      Student dining – 12,698 SF
      Auditorium – 11,851 SF
      Career education – 21,000 SF

      The estimated cost for the 245,715 SF Phase 1 high school at $200/SF is $49,143,000.

   b. The Board may want to consider enhancements to the Phase 1 high school that go beyond POR requirements and state Partnership Program funding. Some of these enhancements and their estimated costs are as follows -

Enhancements - Square Footage vs. POR allowance

| | | | Cost |
|---|---|---|---|
| Music Core | 6,700 vs 4,850 | + 1,850 SF | $323,750 (@ $175/SF) |
| (larger rooms than POR) | | | |
| Auditorium | 14,857 vs 11,850 | + 3,000 SF | $840,000 (@ $280/SF) |
| (900 occupancy, larger Pre-function) | | | |
| Field House | 16,300 vs 2,800 | +13,500 SF | $3,375,000 (@$250/SF) |
| (Part of football field complex, includes press box) | | | |
| Indoor Practice | 38,000 vs 0 | +38,000 SF | $3,230,000 (@$85/SF) |
| (40 yard indoor practice field) | | | |
| Football and track | | | $3,250,000 |
| Safe Area | | 9,000 SF | $540,000 (@$60/SF) |
| (Portions of interior area of HS hardened to FEMA 361 standards) | | | |

The total cost for all the enhancements listed is about $11.5 million. The cost for all enhancements except the indoor practice facility and safe area is about $7.8 million. The $7.8 million level of enhancements provides a preliminary approximate balancing of total costs with total revenues.

7. Contingency – percentage
   (a) Contingency for each project
      1. Elementary 2% - $318,000 at ($15,900,000)
      2. High School 2% - $1.14 million at ($57,000,000)
      3. Multi-purpose Buildings 2% (2) $64,000 at ($3,200,000)
   (b) Blanket contingency – 1% of all projects - $761,000 at ($76,100,000)
   Total Contingency Amount - $2,283,000

8. Cost for Architectural & Engineering Firm
   $3,000,000 (high school at $57 million) – $875,000 (elementary at $15.9 million)
   Total Cost $3,875,000

9. Furnishing Elementary and High School estimate - 9% of $72,900,000
   Technology and Equipment $ 6,560,000

10. Jacksonville Middle School
    There is no firm data to support the scope of renovation work that will be required for Jacksonville Middle School. The range of costs to bring the school up to an acceptable standard may be $2 to 2.5 million. This amount is intended to only be a dollar place holder. There will be further evaluation of the building and determination of the required scope of work with planned timeline for the work in the summer of 2017.

11. CTE – Career Technical Education
    It is important to note that depending on programs offered and the scope of those programs, there could be significant financial impact to the high school building program if Career Technical Education is enhanced above the 21,000 SF included in the POR. These enhancements may be possible in Phase II.

**Preliminary Summary of Estimate of Expenditures and Costs from One Time Funding Sources and Revenues of Approximately $106,000,000**

**Revenues**

| | | |
|---|---|---|
| 1. | Projected Partnership Program State Financial Participation | $ 30,600,000 |
| 2. | Desegregation settlement from State | $ 10,151,673 |
| 3. | District Bond Sales | $ 60,000,000 |
| 4. | Transfer from PCSSD on June 30, 2016 | $ 4,500,000 |
| 5. | Settlement for iPads and Chromebooks for 2014-2015 and 2015-2016 | $ 750,000 |
| | **Total Revenues Estimate** | **$106,001,673** |

**Costs**

| | | |
|---|---|---|
| 1. | PCSSD buildings purchased by JNPSD | $ 10,800,000 |
| 2. | Reimbursement to PCSSD thru 6/30/16 | $ 2,000,000 |
| 3. | Asbestos Abatement and Demolition | $ 1,500,000 |
| 4. | Utility Costs Infrastructure | $ 500,000 |
| 5. | New Elementary | $ 15,900,000 |
| 6. | New High School | |
| | a. POR Requirements | $ 49,143,000 |
| | b. Enhancements (Assumed to balance with revenues) | $ 7,800,000 |
| 7. | Contingency | |
| | (a) Elementary at $15,900,000 2% | $ 318,000 |
| | (b) High School at $57,000,000 2% | $ 1,140,000 |
| | (c) Multi-purpose at $3,200,000 2% | $ 64,000 |
| | (d) 1% of all projects at $76,100,000 | $ 761,000 |
| | Total Contingency | $ 2,283,000 |
| 8. | A & E Cost | $ 3,875,000 |
| 9. | Technology/Equipment Elem & High School 9% of each project ($72,900,000 x 9%) | $ 6,560,000 |
| 10. | Renovation Jacksonville Middle School | $ 2,500,000 |
| 11. | Carry Forward | $ 4,500,000 |
| 12. | Set aside for Phase II High School | $ 0 |
| | **Total Costs Estimate** | **$107,361,000** |

# JACKSONVILLE NORTH PULASKI SCHOOL DISTRICT

## 2021 Election - Option A

**Assumes Partnership Funding @ 50%**

Refund existing bonds and extend the millage through 2048 to issue a 27 year bond. Assume a 2% growth per year in assessed value. Request a $65,315,000 Refunding and Construction bond issue that will net out $10,000,000 for projects. Annual payments are projected to remain at approximately $4,000,000.




**A Division of Crews & Associates**
Providing Fiscal Agent and Financial Advisory Services
for the School Districts of Arkansas

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 1
## ASSESSED VALUATION

| TAX YEAR | SCHOOL YEAR | REAL ESTATE | PERSONAL PROPERTY | UTILITIES & CARRIERS | TOTAL |
|---|---|---|---|---|---|
| 2009 | 10/11 | 0 | 0 | 0 | 0 |
| 2010 | 11/12 | 0 | 0 | 0 | 0 |
| 2011 | 12/13 | 0 | 0 | 0 | 0 |
| 2012 | 13/14 | 0 | 0 | 0 | 0 |
| 2013 | 14/15 | 0 | 0 | 0 | 0 |
| 2014 | 15/16 | 0 | 0 | 0 | 0 |
| **2015** | **16/17** | **282,359,099** | **69,538,035** | **20,291,400** | **372,188,534** |
| 2016* | 17/18 | 288,006,281 | 70,928,796 | 20,697,228 | 379,632,305 |
| 2017* | 18/19 | 293,766,407 | 72,347,372 | 21,111,173 | 387,224,951 |
| 2018* | 19/20 | 299,641,735 | 73,794,319 | 21,533,396 | 394,969,450 |
| 2019* | 20/21 | 305,634,569 | 75,270,205 | 21,964,064 | 402,868,839 |
| 2020* | 21/22 | 311,747,261 | 76,775,610 | 22,403,345 | 410,926,216 |

*Projected 2% Growth

**Latest Reappraisal** 2012



## JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

# SCHEDULE 2
# MILLAGE

| SCHOOL YEAR | DEBT | M & O | DEDICATED M&O | TOTAL |
|---|---|---|---|---|
| **16/17** | **14.800** | **25.000** | **0.900** | **40.700** |
| 17/18 | 22.400 | 25.000 | 0.900 | 48.300 |
| 18/19 | 22.400 | 25.000 | 0.900 | 48.300 |
| 19/20 | 22.400 | 25.000 | 0.900 | 48.300 |
| 20/21 | 22.400 | 25.000 | 0.900 | 48.300 |
| 21/22 | 22.400 | 25.000 | 0.900 | 48.300 |
| 22/23 | 22.400 | 25.000 | 0.900 | 48.300 |
| 23/24 | 22.400 | 25.000 | 0.900 | 48.300 |
| 24/25 | 22.400 | 25.000 | 0.900 | 48.300 |
| 25/26 | 22.400 | 25.000 | 0.900 | 48.300 |
| 26/27 | 22.400 | 25.000 | 0.900 | 48.300 |
| 27/28 | 22.400 | 25.000 | 0.900 | 48.300 |
| 28/29 | 22.400 | 25.000 | 0.900 | 48.300 |
| 29/30 | 22.400 | 25.000 | 0.900 | 48.300 |
| 30/31 | 22.400 | 25.000 | 0.900 | 48.300 |
| 31/32 | 22.400 | 25.000 | 0.900 | 48.300 |
| 32/33 | 22.400 | 25.000 | 0.900 | 48.300 |
| 33/34 | 22.400 | 25.000 | 0.900 | 48.300 |
| 34/35 | 22.400 | 25.000 | 0.900 | 48.300 |
| 35/36 | 22.400 | 25.000 | 0.900 | 48.300 |
| 36/37 | 22.400 | 25.000 | 0.900 | 48.300 |
| 37/38 | 22.400 | 25.000 | 0.900 | 48.300 |
| 38/39 | 22.400 | 25.000 | 0.900 | 48.300 |
| 39/40 | 22.400 | 25.000 | 0.900 | 48.300 |
| 40/41 | 22.400 | 25.000 | 0.900 | 48.300 |
| 41/42 | 22.400 | 25.000 | 0.900 | 48.300 |
| 42/43 | 22.400 | 25.000 | 0.900 | 48.300 |
| 43/44 | 22.400 | 25.000 | 0.900 | 48.300 |
| 44/45 | 22.400 | 25.000 | 0.900 | 48.300 |
| 45/46 | 22.400 | 25.000 | 0.900 | 48.300 |
| 46/47 | 22.400 | 25.000 | 0.900 | 48.300 |
| 47/48 | 22.400 | 25.000 | 0.900 | 48.300 |
| 48/49 | | | | |
| 49/50 | | | | |
| 50/51 | | | | |

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 4
## BONDED DEBT

$10,000,000 for Projects

| Bond Date | 6/1/16 | 6/1/17 | 3/1/22 | | | TOTAL |
|---|---|---|---|---|---|---|
| Original Amt | 15,365,000 | 46,040,000 | 65,315,000 | | | |
| Interest Rate | 2.96% | 4.03% | 4.25% | | | |
| June 30, 2015 | | | | | | |
| **June 30, 2016** | **15,365,000** | | | | | **15,365,000** |
| **June 30, 2017** | 14,705,000 | 46,040,000 | | | | 60,745,000 |
| **SCHOOL YEAR** | | | | | | |
| 14/15 | | | | | | |
| 15/16 | | | | | | |
| **16/17** | **1,031,469** | | | | | **1,031,469** |
| 17/18 | 1,028,269 | 2,968,332 | | | | 3,996,601 |
| 18/19 | 1,029,869 | 2,967,181 | | | | 3,997,049 |
| 19/20 | 1,031,169 | 2,969,306 | | | | 4,000,474 |
| 20/21 | 1,027,169 | 2,964,516 | | | | 3,991,684 |
| 21/22 | 151,484 | 784,001 | 3,066,213 | | | 4,001,698 |
| 22/23 | | | 4,001,932 | | | 4,001,932 |
| 23/24 | | | 3,998,384 | | | 3,998,384 |
| 24/25 | | | 3,997,592 | | | 3,997,592 |
| 25/26 | | | 3,999,352 | | | 3,999,352 |
| 26/27 | | | 3,998,460 | | | 3,998,460 |
| 27/28 | | | 3,999,916 | | | 3,999,916 |
| 28/29 | | | 3,998,516 | | | 3,998,516 |
| 29/30 | | | 3,999,260 | | | 3,999,260 |
| 30/31 | | | 4,001,944 | | | 4,001,944 |
| 31/32 | | | 4,001,364 | | | 4,001,364 |
| 32/33 | | | 3,997,520 | | | 3,997,520 |
| 33/34 | | | 4,000,412 | | | 4,000,412 |
| 34/35 | | | 3,999,632 | | | 3,999,632 |
| 35/36 | | | 4,000,180 | | | 4,000,180 |
| 36/37 | | | 4,001,852 | | | 4,001,852 |
| 37/38 | | | 3,999,444 | | | 3,999,444 |
| 38/39 | | | 3,997,956 | | | 3,997,956 |
| 39/40 | | | 4,002,184 | | | 4,002,184 |
| 40/41 | | | 4,001,720 | | | 4,001,720 |
| 41/42 | | | 4,001,564 | | | 4,001,564 |
| 42/43 | | | 4,001,512 | | | 4,001,512 |
| 43/44 | | | 4,001,360 | | | 4,001,360 |
| 44/45 | | | 4,000,904 | | | 4,000,904 |
| 45/46 | | | 3,999,940 | | | 3,999,940 |
| 46/47 | | | 3,998,264 | | | 3,998,264 |
| 47/48 | | | 2,695,672 | | | 2,695,672 |
| 48/49 | | | | | | |
| 49/50 | | | | | | |
| 50/51 | | | | | | |
| Call Date | 6/1/21 | | | | | |
| First/Final Maturity | 6/1/17-35 | | | | | |
| Refunded Issues | | | | | | |
| Mills Voted | 14.8 | | | | | |
| Trustee: Name<br>City | Bank of<br>the Ozarks<br>Little Rock | | | | | |

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 6
## BOND COVERAGE

| SCHOOL YEAR | REVENUE AVAILABLE FOR DEBT | COMMERCIAL BOND PAYMENTS FISCAL | DEBT SURPLUS TRANSFERRING TO M&O | COVERAGE WITH BDA | COVERAGE WITHOUT BDA |
|---|---|---|---|---|---|
| 14/15 | | | 0 | | |
| 15/16 | | | 0 | | |
| **16/17** | **5,232,971** | **1,031,469** | **4,201,502** | | **5.07** |
| 17/18 | 8,078,575 | 3,996,601 | 4,081,975 | | 2.02 |
| 18/19 | 8,240,147 | 3,997,049 | 4,243,098 | | 2.06 |
| 19/20 | 8,404,950 | 4,000,474 | 4,404,476 | | 2.10 |
| 20/21 | 8,573,049 | 3,991,684 | 4,581,365 | | 2.15 |
| 21/22 | 8,744,510 | 4,001,698 | 4,742,811 | | 2.19 |
| 22/23 | 8,744,510 | 4,001,932 | 4,742,578 | | 2.19 |
| 23/24 | 8,744,510 | 3,998,384 | 4,746,126 | | 2.19 |
| 24/25 | 8,744,510 | 3,997,592 | 4,746,918 | | 2.19 |
| 25/26 | 8,744,510 | 3,999,352 | 4,745,158 | | 2.19 |
| 26/27 | 8,744,510 | 3,998,460 | 4,746,050 | | 2.19 |
| 27/28 | 8,744,510 | 3,999,916 | 4,744,594 | | 2.19 |
| 28/29 | 8,744,510 | 3,998,516 | 4,745,994 | | 2.19 |
| 29/30 | 8,744,510 | 3,999,260 | 4,745,250 | | 2.19 |
| 30/31 | 8,744,510 | 4,001,944 | 4,742,566 | | 2.19 |
| 31/32 | 8,744,510 | 4,001,364 | 4,743,146 | | 2.19 |
| 32/33 | 8,744,510 | 3,997,520 | 4,746,990 | | 2.19 |
| 33/34 | 8,744,510 | 4,000,412 | 4,744,098 | | 2.19 |
| 34/35 | 8,744,510 | 3,999,632 | 4,744,878 | | 2.19 |
| 35/36 | 8,744,510 | 4,000,180 | 4,744,330 | | 2.19 |
| 36/37 | 8,744,510 | 4,001,852 | 4,742,658 | | 2.19 |
| 37/38 | 8,744,510 | 3,999,444 | 4,745,066 | | 2.19 |
| 38/39 | 8,744,510 | 3,997,956 | 4,746,554 | | 2.19 |
| 39/40 | 8,744,510 | 4,002,184 | 4,742,326 | | 2.18 |
| 40/41 | 8,744,510 | 4,001,720 | 4,742,790 | | 2.19 |
| 41/42 | 8,744,510 | 4,001,564 | 4,742,946 | | 2.19 |
| 42/43 | 8,744,510 | 4,001,512 | 4,742,998 | | 2.19 |
| 43/44 | 8,744,510 | 4,001,360 | 4,743,150 | | 2.19 |
| 44/45 | 8,744,510 | 4,000,904 | 4,743,606 | | 2.19 |
| 45/46 | 8,744,510 | 3,999,940 | 4,744,570 | | 2.19 |
| 46/47 | 8,744,510 | 3,998,264 | 4,746,246 | | 2.19 |
| 47/48 | 8,744,510 | 2,695,672 | 6,048,838 | | 3.24 |
| 48/49 | | | | | |
| 49/50 | | | | | |
| 50/51 | | | | | |

**Collection Rates:**

| | |
|---|---|
| 0 | 0.00% |
| 0 | 0.00% |
| 5 Year Average | 95.00% |

Fiscal years 16/17 and beyond are computed using the average rate.

**Bonded Debt Assistance:**

| | |
|---|---|
| BDA 14/15 | $0 |
| BDA 15/16 | $0 |
| Projected BDA 16/17 | $0 |

Not Eligible for BDA

# JACKSONVILLE NORTH PULASKI SCHOOL DISTRICT

## 2021 Election - Option B

Refund existing bonds and extend the millage through 2051 to issue a 30 year bond. Assume a 2% growth per year in assessed value. Request a $74,025,000 Refunding and Construction bond issue that will net out $18,515,000 for projects. Annual payments are projected to be approximately $4,250,000.




**A Division of Crews & Associates**
Providing Fiscal Agent and Financial Advisory Services for the School Districts of Arkansas

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 1
## ASSESSED VALUATION

| TAX YEAR | SCHOOL YEAR | REAL ESTATE | PERSONAL PROPERTY | UTILITIES & CARRIERS | TOTAL |
|---|---|---|---|---|---|
| 2009 | 10/11 | 0 | 0 | 0 | 0 |
| 2010 | 11/12 | 0 | 0 | 0 | 0 |
| 2011 | 12/13 | 0 | 0 | 0 | 0 |
| 2012 | 13/14 | 0 | 0 | 0 | 0 |
| 2013 | 14/15 | 0 | 0 | 0 | 0 |
| 2014 | 15/16 | 0 | 0 | 0 | 0 |
| **2015** | **16/17** | **282,359,099** | **69,538,035** | **20,291,400** | **372,188,534** |
| 2016* | 17/18 | 288,006,281 | 70,928,796 | 20,697,228 | 379,632,305 |
| 2017* | 18/19 | 293,766,407 | 72,347,372 | 21,111,173 | 387,224,951 |
| 2018* | 19/20 | 299,641,735 | 73,794,319 | 21,533,396 | 394,969,450 |
| 2019* | 20/21 | 305,634,569 | 75,270,205 | 21,964,064 | 402,868,839 |
| 2020* | 21/22 | 311,747,261 | 76,775,610 | 22,403,345 | 410,926,216 |

*Projected 2% Growth

| **Latest Reappraisal** | 2012 |
|---|---|



## JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

# SCHEDULE 2
# MILLAGE

| SCHOOL YEAR | DEBT | M & O | DEDICATED M&O | TOTAL |
|---|---|---|---|---|
| **16/17** | **14.800** | **25.000** | **0.900** | **40.700** |
| 17/18 | 22.400 | 25.000 | 0.900 | 48.300 |
| 18/19 | 22.400 | 25.000 | 0.900 | 48.300 |
| 19/20 | 22.400 | 25.000 | 0.900 | 48.300 |
| 20/21 | 22.400 | 25.000 | 0.900 | 48.300 |
| 21/22 | 22.400 | 25.000 | 0.900 | 48.300 |
| 22/23 | 22.400 | 25.000 | 0.900 | 48.300 |
| 23/24 | 22.400 | 25.000 | 0.900 | 48.300 |
| 24/25 | 22.400 | 25.000 | 0.900 | 48.300 |
| 25/26 | 22.400 | 25.000 | 0.900 | 48.300 |
| 26/27 | 22.400 | 25.000 | 0.900 | 48.300 |
| 27/28 | 22.400 | 25.000 | 0.900 | 48.300 |
| 28/29 | 22.400 | 25.000 | 0.900 | 48.300 |
| 29/30 | 22.400 | 25.000 | 0.900 | 48.300 |
| 30/31 | 22.400 | 25.000 | 0.900 | 48.300 |
| 31/32 | 22.400 | 25.000 | 0.900 | 48.300 |
| 32/33 | 22.400 | 25.000 | 0.900 | 48.300 |
| 33/34 | 22.400 | 25.000 | 0.900 | 48.300 |
| 34/35 | 22.400 | 25.000 | 0.900 | 48.300 |
| 35/36 | 22.400 | 25.000 | 0.900 | 48.300 |
| 36/37 | 22.400 | 25.000 | 0.900 | 48.300 |
| 37/38 | 22.400 | 25.000 | 0.900 | 48.300 |
| 38/39 | 22.400 | 25.000 | 0.900 | 48.300 |
| 39/40 | 22.400 | 25.000 | 0.900 | 48.300 |
| 40/41 | 22.400 | 25.000 | 0.900 | 48.300 |
| 41/42 | 22.400 | 25.000 | 0.900 | 48.300 |
| 42/43 | 22.400 | 25.000 | 0.900 | 48.300 |
| 43/44 | 22.400 | 25.000 | 0.900 | 48.300 |
| 44/45 | 22.400 | 25.000 | 0.900 | 48.300 |
| 45/46 | 22.400 | 25.000 | 0.900 | 48.300 |
| 46/47 | 22.400 | 25.000 | 0.900 | 48.300 |
| 47/48 | 22.400 | 25.000 | 0.900 | 48.300 |
| 48/49 | 22.400 | 25.000 | 0.900 | 48.300 |
| 49/50 | 22.400 | 25.000 | 0.900 | 48.300 |
| 50/51 | 22.400 | 25.000 | 0.900 | 48.300 |

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 4
## BONDED DEBT

**$18,515,000 fo Projects**

| **Bond Date** | **6/1/16** | **6/1/17** | **3/1/22** | | | **TOTAL** |
|---|---|---|---|---|---|---|
| **Original Amt** | 15,365,000 | 46,040,000 | 74,025,000 | | | |
| **Interest Rate** | 2.96% | 4.03% | 4.26% | | | |
| **June 30, 2015** | | | | | | |
| **June 30, 2016** | **15,365,000** | | | | | **15,365,000** |
| **June 30, 2017** | 14,705,000 | 46,040,000 | | | | 60,745,000 |
| **SCHOOL YEAR** | | | | | | |
| 14/15 | | | | | | |
| 15/16 | | | | | | |
| **16/17** | **1,031,469** | | | | | **1,031,469** |
| 17/18 | 1,028,269 | 2,968,332 | | | | 3,996,601 |
| 18/19 | 1,029,869 | 2,967,181 | | | | 3,997,049 |
| 19/20 | 1,031,169 | 2,969,306 | | | | 4,000,474 |
| 20/21 | 1,027,169 | 2,964,516 | | | | 3,991,684 |
| 21/22 | 151,484 | 784,001 | 3,300,055 | | | 4,235,540 |
| 22/23 | | | 4,246,384 | | | 4,246,384 |
| 23/24 | | | 4,247,120 | | | 4,247,120 |
| 24/25 | | | 4,250,612 | | | 4,250,612 |
| 25/26 | | | 4,246,656 | | | 4,246,656 |
| 26/27 | | | 4,250,456 | | | 4,250,456 |
| 27/28 | | | 4,246,604 | | | 4,246,604 |
| 28/29 | | | 4,250,304 | | | 4,250,304 |
| 29/30 | | | 4,251,148 | | | 4,251,148 |
| 30/31 | | | 4,249,136 | | | 4,249,136 |
| 31/32 | | | 4,249,268 | | | 4,249,268 |
| 32/33 | | | 4,251,340 | | | 4,251,340 |
| 33/34 | | | 4,250,148 | | | 4,250,148 |
| 34/35 | | | 4,250,692 | | | 4,250,692 |
| 35/36 | | | 4,247,768 | | | 4,247,768 |
| 36/37 | | | 4,246,376 | | | 4,246,376 |
| 37/38 | | | 4,246,312 | | | 4,246,312 |
| 38/39 | | | 4,247,372 | | | 4,247,372 |
| 39/40 | | | 4,249,352 | | | 4,249,352 |
| 40/41 | | | 4,247,048 | | | 4,247,048 |
| 41/42 | | | 4,250,460 | | | 4,250,460 |
| 42/43 | | | 4,249,180 | | | 4,249,180 |
| 43/44 | | | 4,248,208 | | | 4,248,208 |
| 44/45 | | | 4,247,340 | | | 4,247,340 |
| 45/46 | | | 4,251,372 | | | 4,251,372 |
| 46/47 | | | 4,249,896 | | | 4,249,896 |
| 47/48 | | | 4,247,912 | | | 4,247,912 |
| 48/49 | | | 4,250,216 | | | 4,250,216 |
| 49/50 | | | 4,246,400 | | | 4,246,400 |
| 50/51 | | | 4,246,464 | | | 4,246,464 |
| Call Date | 6/1/21 | | | | | |
| First/Final Maturity | 6/1/17-35 | | | | | |
| Refunded Issues | | | | | | |
| Mills Voted | 14.8 | | | | | |
| Trustee: Name<br>City | Bank of<br>the Ozarks<br>Little Rock | | | | | |

# JACKSONVILLE NORTH PULAKSI SCHOOL DISTRICT

## SCHEDULE 6
## BOND COVERAGE

| SCHOOL YEAR | REVENUE AVAILABLE FOR DEBT | COMMERCIAL BOND PAYMENTS FISCAL | DEBT SURPLUS TRANSFERRING TO M&O | COVERAGE WITH BDA | COVERAGE WITHOUT BDA |
|---|---|---|---|---|---|
| 14/15 | | | 0 | | |
| 15/16 | | | 0 | | |
| **16/17** | **5,232,971** | **1,031,469** | **4,201,502** | | **5.07** |
| 17/18 | 8,078,575 | 3,996,601 | 4,081,975 | | 2.02 |
| 18/19 | 8,240,147 | 3,997,049 | 4,243,098 | | 2.06 |
| 19/20 | 8,404,950 | 4,000,474 | 4,404,476 | | 2.10 |
| 20/21 | 8,573,049 | 3,991,684 | 4,581,365 | | 2.15 |
| 21/22 | 8,744,510 | 4,235,540 | 4,508,969 | | 2.06 |
| 22/23 | 8,744,510 | 4,246,384 | 4,498,126 | | 2.06 |
| 23/24 | 8,744,510 | 4,247,120 | 4,497,390 | | 2.06 |
| 24/25 | 8,744,510 | 4,250,612 | 4,493,898 | | 2.06 |
| 25/26 | 8,744,510 | 4,246,656 | 4,497,854 | | 2.06 |
| 26/27 | 8,744,510 | 4,250,456 | 4,494,054 | | 2.06 |
| 27/28 | 8,744,510 | 4,246,604 | 4,497,906 | | 2.06 |
| 28/29 | 8,744,510 | 4,250,304 | 4,494,206 | | 2.06 |
| 29/30 | 8,744,510 | 4,251,148 | 4,493,362 | | 2.06 |
| 30/31 | 8,744,510 | 4,249,136 | 4,495,374 | | 2.06 |
| 31/32 | 8,744,510 | 4,249,268 | 4,495,242 | | 2.06 |
| 32/33 | 8,744,510 | 4,251,340 | 4,493,170 | | 2.06 |
| 33/34 | 8,744,510 | 4,250,148 | 4,494,362 | | 2.06 |
| 34/35 | 8,744,510 | 4,250,692 | 4,493,818 | | 2.06 |
| 35/36 | 8,744,510 | 4,247,768 | 4,496,742 | | 2.06 |
| 36/37 | 8,744,510 | 4,246,376 | 4,498,134 | | 2.06 |
| 37/38 | 8,744,510 | 4,246,312 | 4,498,198 | | 2.06 |
| 38/39 | 8,744,510 | 4,247,372 | 4,497,138 | | 2.06 |
| 39/40 | 8,744,510 | 4,249,352 | 4,495,158 | | 2.06 |
| 40/41 | 8,744,510 | 4,247,048 | 4,497,462 | | 2.06 |
| 41/42 | 8,744,510 | 4,250,460 | 4,494,050 | | 2.06 |
| 42/43 | 8,744,510 | 4,249,180 | 4,495,330 | | 2.06 |
| 43/44 | 8,744,510 | 4,248,208 | 4,496,302 | | 2.06 |
| 44/45 | 8,744,510 | 4,247,340 | 4,497,170 | | 2.06 |
| 45/46 | 8,744,510 | 4,251,372 | 4,493,138 | | 2.06 |
| 46/47 | 8,744,510 | 4,249,896 | 4,494,614 | | 2.06 |
| 47/48 | 8,744,510 | 4,247,912 | 4,496,598 | | 2.06 |
| 48/49 | 8,744,510 | 4,250,216 | 4,494,294 | | 2.06 |
| 49/50 | 8,744,510 | 4,246,400 | 4,498,110 | | 2.06 |
| 50/51 | 8,744,510 | 4,246,464 | 4,498,046 | | 2.06 |

**Collection Rates:**

| | |
|---|---|
| 0 | 0.00% |
| 0 | 0.00% |
| 5 Year Average | 95.00% |

Fiscal years 16/17 and beyond are computed using the average rate.

**Bonded Debt Assistance:**

| | |
|---|---|
| BDA 14/15 | $0 |
| BDA 15/16 | $0 |
| Projected BDA 16/17 | $0 |

Not Eligible for BDA

**Jacksonville North Pulaski School District**
Refunding and Extension Options Worksheet

| Refund 2021 Election Bonds in: | Net Construction Proceeds | |
|---|---|---|
| | **Option A** | **Option B** |
| 2027 | $10,655,000 | $5,520,000 |
| 2028 | $12,440,000 | $7,180,000 |
| 2029 | $14,295,000 | $8,910,000 |
| 2030 | $16,230,000 | $10,710,000 |
| 2031 | $18,245,000 | $12,580,000 |
| 2032 | $20,345,000 | $14,530,000 |
| 2033 | $22,520,000 | $16,560,000 |
| 2034 | $24,790,000 | $18,675,000 |
| 2035 | $27,155,000 | $20,870,000 |
| 2036 | $29,615,000 | $23,160,000 |
| 2037 | $32,175,000 | $25,535,000 |
| 2038 | $34,840,000 | $28,010,000 |
| 2039 | $37,610,000 | $30,585,000 |
| 2040 | $40,495,000 | $33,270,000 |

# TAB 14

# PLANNED NEW CONSTRUCTION PROJECTS

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

| Summary of Planned Capital Projects | | | |
|---|---|---|---|
| **Project Number** | **School Number, Name, and Type** | **Project Name** | **Status** |
| 1718-6004-001 | 6004 - Jacksonville High School | New High School | Planned |
| 1718-6004-002 | --Multiple Schools-- | New Elementary School | Planned |
| 1718-6004-003 | 6004003 - 6004 - Bayou Meto Elementary School - Elementary | Bayou Meto ES Multi-purpose Addition | Planned |
| 1718-6004-006 | 6004005 - 6004 - Murrell Taylor Elem. School - Elementary | Taylor ES Multi-purpose Addition | Planned |
| 1718-6004-010 | 6004 - Jacksonville Middle School | Jacksonville Middle School - Renovations | Planned |
| 1920-6004-001 | 6004 - Jacksonville Middle School | Jacksonville Middle School - System Replacements | Planned |
| 2122-6004-001 | --Multiple Schools-- | New Elementary School - Replace Pinewood and Dupree | Planned |
| 2122-6004-002 | 6004009 - 6004 - Jacksonville High School - High | Jacksonville High School - Phase II Additions | Planned |
| 3435-6004-001 | 6004 - Murrell Taylor Elem. School | New Elementary School - Replace Taylor ES | Planned |
| 3435-6004-002 | 6004 - Bayou Meto Elementary School | New Elementary School - Replace Bayou Meto ES | Planned |

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**

1718-6004-001 - New High School

**Submit for 2017-2019 Partnership Program**

**Funding Year:** Year 1 - 2017-18

**Funding Type** Partnership

**Primary Type** Warm/Safe/Dry Space Replacement

**Secondary Type**

**Project Category** Building Replacement

**Schools and Buildings to be Replaced or Renovated**

- 6004009 - 6004 - Jacksonville HS
  - 600400901 - Gym - Auditorium
  - 600400902 - Cafeteria - Media Center
  - 600400903 - Field House
  - 600400904 - ROTC
  - 600400905 - Vocational
  - 600400906 - Physical Education
  - 600400907 - Print Shop
  - 600400908 - K Wing
  - 600400909 - A-F Wing
  - 600400910 - Practice Facility

**Project Scope:**

This project is a new High School for all students in grades 9-12 in the district to replace the existing Jacksonville High School. The new HS will be planned for 1,693 students (2014-2015 grades 9-12 times 15%). The POR total size requirement for 1,693 students is 278,381 SF. However, the district will used a phased approach to development of the school. Phase I, which is reflected in this project application, will provide classroom spaces for 1,400 students. However, in anticipation of the school's ultimate size for 1,693 students, additional space will be included for the single-purpose spaces for PE, media center, student dining, and performing arts. The size of the Phase I school is 245,715 SF. The district will submit a Phase II Partnership Program project application in a future project funding cycle for additional classrooms as student enrollment increases.

Note: In the 2016-2017 school year, North Pulaski HS students will be moved to the Jacksonville HS campus and North Pulaski HS will be converted into a district-wide MS.

**Project Justification:**

It is widely accepted that school facilities in the Jacksonville North Pulaski School District should be replaced or undergo major renovations. At the district's request, the Division of Public School Academic Facilities and Transportation conducted a Facility Condition Index (FCI) inspection of the Jacksonville High School campus on July 24, 2015. The division's evaluation produced a campus FCI of 0.75 for the 128,671 SF of academic space inspected on the high school campus. It is generally accepted that FCI values above 0.65 indicate that facilities should be replaced rather than renovated.

**Does this Project include demolition/repurposing of an existing facility?** Yes

The Division of Public School Academic Facilities and Transportation (Division) performed a Facility Condition Index (FCI) inspection of the existing high school campus on July 24, 2015. The Division's inspection resulted in a FCI of 0.75 for the campus, indicating that the campus should be replaced rather than renovated.

**Does this Project involve grade reconfiguration?** No

**Design Start Date** 03/01/2016

**Expected Annual Cost for this Project**

## Capital Projects - Planned

October 11, 2016

### 6004000 - Jacksonville North Pulaski School District

| Field | Value |
|---|---|
| **Construction Start Date** | 06/01/2017 |
| **Completion Date** | 08/01/2019 |
| **Status** | Planned |
| **Area (GSF)** | 245,715 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2016 |
| **Changed** | 2017 |

| Year | Cost |
|---|---|
| Pre-2017 | $4,000,000 |
| 2017-2018 | $20,000,000 |
| 2018-2019 | $20,000,000 |
| 2019-2020 | $2,000,000 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $46,000,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**1718-6004-001 Continued - 2017-2019 Partnership Program Questions**

**Green Incentive**

For New School or New Building, Green building incentive to be sought (Percentage of state financial participation): None

**C.2. Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | No | % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | No | % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 100 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | | 2017 |

**C.3. Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?** No

Total Maintenance, Repair, Renovation Costs contained in Total Cost (These costs ARE NOT eligible for state financial participation) ----------------------> 0

Total New Construction Costs contained in Total Cost (These costs ARE eligible for state financial participation) ----------------------> 0

**C.6. Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This new construction project will improve educational practices for all grades 9-12 students in the Jacksonville North Pulaski School District. Replacement of the outdated existing high school campus that is in poor physical condition with a new high school campus will greatly enhance educational delivery for the school district.

**C.7. Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new construction project will comply with the Arkansas School Facility Manual. The overall campus will meet or exceed the Program of Requirements (POR) requirements, and all spaces within the school will meet or exceed POR requirements.

**C.8. Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

Replacement of the outdated existing high school campus that is in poor physical condition with a new high school campus will greatly enhance educational delivery for the school district. Since the campus FCI 0f 0.75 computed by the Division following the July 24,2015, inspection exceeds 0.65, it is a more prudent expenditure of both state and district funds to replace the existing high school rather then renovate it.

**Partnership Project Documents** (Files located in directory Documents\2016\6004000\1718-6004-001\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151026 - JNPSD - POR Enrollment Data.xlsx | xlsx | 10/26/2015 4:51:22 PM |
| 20151030 - JNPSD - New HS POR - 1,693 Students.xls | xls | 10/30/2015 3:50:51 PM |
| 20151103 - JNPSD - New HS POR 1400+ (1693).xls | xls | 11/3/2015 3:15:02 PM |
| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:15:19 PM |

# Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

| 20151103 - JNPSD - Schematic New High School.pdf | pdf | 11/3/2015 3:42:21 PM |
|---|---|---|

### Capital Project Detail

**Submit for 2017-2019 Partnership Program**

**Project Number & Name:** 1718-6004-002 - New Elementary School

**Funding Year:** Year 1 - 2017-18

**Funding Type:** Partnership

**Primary Type:** Warm/Safe/Dry Space Replacement

**Secondary Type:**

**Project Category:** Building Replacement

**Schools and Buildings to be Replaced or Renovated**

- 6004002 - 6004 - Arnold Drive ES
  - 600400201 - Elementary or Primary
- 6004006 - 6004 - Tolleson ES
  - 600400601 - Rm 1-12
  - 600400602 - Office and Cafeteria
  - 600400603 - Rm 13-24
  - 600400604 - 2 Classroom

Do Schools Reside on single Campus? **No**

Do Schools share space? **No**

**Project Scope:**

Construct new school to consolidate Tolleson ES and Arnold Drive ES. The new school will be constructed for 648 students, a 15% increase over the existing schools 2014-2015 October 1 enrollments. The new school will be 79,507 square feet, the POR required size.

**Project Justification:**

Both Tolleson ES and Arnold ES are at or near the end of their expected life spans of 50 years. The three buildings that comprise Tolleson ES were constructed in 1957. The building values for all three buildings and the composite campus depreciated values are -16%. Arnold ES was constructed in 1968 and has a building value of 4%. However, it has been recognized for several years that Arnold ES should be replaced. The PCSSD has included replacement of Arnold ES and Tolleson ES on Master Plans for several project funding cycles.

**Does this Project include demolition/repurposing of an existing facility?** Yes

Arnold ES and Tolleson ES are both past their expected life and need to be replaced.

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 05/01/2017 |
| **Construction Start Date** | 04/01/2018 |
| **Completion Date** | 08/01/2019 |
| **Status** | Planned |
| **Area (GSF)** | 79,507 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |

**Expected Annual Cost for this Project**

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

### 6004000 - Jacksonville North Pulaski School District

**Planning Year**

| | |
|---|---|
| **Created** | 2016 |
| **Changed** | 2016 |

| Year | Amount |
|---|---|
| Pre-2017 | $200,000 |
| 2017-2018 | $1,300,000 |
| 2018-2019 | $11,500,000 |
| 2019-2020 | $1,000,000 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $14,000,000 |

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**1718-6004-002 Continued - 2017-2019 Partnership Program Questions**

**Green Incentive**

For New School or New Building, Green building incentive to be sought (Percentage of state financial participation): None

**C.2. Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | Yes | 25 % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | No | % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 75 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | | 2017 |

**C.3. Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?** No

Total Maintenance, Repair, Renovation Costs contained in Total Cost (These costs ARE NOT eligible for state financial participation) ----------------------> 0

Total New Construction Costs contained in Total Cost (These costs ARE eligible for state financial participation) ----------------------> 0

**C.6. Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This new construction project will improve educational practices for students in grades K-5 in the Jacksonville North Pulaski School District. Replacement of the outdated existing Arnold Elementary School and Tolleson Elementary School campuses that are in poor physical condition with a new elementary school campus will greatly enhance educational delivery for the school district.

**C.7. Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new construction project will comply with the Arkansas School Facility Manual. The overall campus will meet or exceed the Program of Requirements (POR) requirements, and all spaces within the school will meet or exceed POR requirements.

**C.8. Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of both district and state funds to replace Arnold ES and Tolleson ES. Both Tolleson ES and Arnold ES are at or near the end of their expected life spans of 50 years. The three buildings that comprise Tolleson ES were constructed in 1957. The building values for all three buildings and the composite campus depreciated values are -16%. Arnold ES was constructed in 1968 and has a building value of 4%. However, it has been recognized for several years that Arnold ES should be replaced. Construction of a new elementary school will improve the district's ability to deliver an adequate and equitable education.

**Partnership Project Documents** (Files located in directory Documents\2016\6004000\1718-6004-002\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151026 - JNPSD - New Elementary School.xls | xls | 10/26/2015 2:25:56 PM |
| 20151031-JNPSD- Excess Taylor ES Multi-purpose Addition.xls | xls | 11/3/2015 4:31:24 PM |

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20151031-JNPSD-Excess Bayou Meto ES Multi-purpose Addition.xls | xls | 11/3/2015 4:31:09 PM |
| 20151031-JNPSD-Excess Dupree ES Multi-purpose Addition.xls | xls | 11/3/2015 4:30:54 PM |
| 20151031-JNPSD-Excess Pinewood ES Multi-Purpose Addition.xls | xls | 11/3/2015 4:30:41 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:18:06 PM |
| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:17:34 PM |
| 20151103 - JNPSD - Schematic New ES.pdf | pdf | 11/3/2015 3:43:04 PM |

**Capital Project Detail**

**Submit for 2017-2019 Partnership Program**

**Project Number & Name:** 1718-6004-003 - Bayou Meto ES Multi-purpose Addition

**Funding Year:** Year 1 - 2017-18

**School Number and Name:** 6004003 - 6004 - Bayou Meto Elementary School

**Funding Type:** Partnership

**Primary Type:** Space

**Building Number and Name:** -

**Secondary Type:** New Building on Existing Campus

**Project Category:** Suitability (School too small for current enrollment)

**Project Scope:**

9,000 square feet multi-purpose building that will contain PE, a fine arts classroom with storage, and a stage for school activities.

**Project Justification:**

Bayou Meto Elementary School does not have a PE area and teaches music in a portable classroom. This new building will satisfy the school's PE and music/art requirements.

**Does this Project include demolition/repurposing of an existing facility?** No

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 03/01/2016 |
| **Construction Start Date** | 03/01/2017 |
| **Completion Date** | 08/01/2017 |
| **Status** | Planned |
| **Area (GSF)** | 9,000 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2016 |
| **Changed** | 2016 |

**Expected Annual Cost for this Project**

| | |
|---|---|
| Pre-2017 | $1,400,000 |
| 2017-2018 | $100,000 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $1,500,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**1718-6004-003 Continued - 2017-2019 Partnership Program Questions**

**Green Incentive**

For New School or New Building, Green building incentive to be sought (Percentage of state financial participation): None

**C.2. Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | No | % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | No | % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 100 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | | 2017 |

**C.3. Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?** No

Total Maintenance, Repair, Renovation Costs contained in Total Cost (These costs ARE NOT eligible for state financial participation) ----------------------> 0

Total New Construction Costs contained in Total Cost (These costs ARE eligible for state financial participation) ----------------------> 0

**C.6. Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

It is sound educational practice to provide adequate space to conduct physical education and music and art instruction. This project will improve educational practices at this school.

**C.7. Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

This project will comply with academic facilities standards contained in the Arkansas School Facility Manual. The new spaces will meet or exceed the Program of Requirements (POR) standards.

**C.8. Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of state funds to assist districts in providing adequate spaces to conduct physical education and music and art instruction. These new spaces will assist the district in providing an adequate and equitable education for its students.

**Partnership Project Documents** (Files located in directory Documents\2016\6004000\1718-6004-003\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151027 - JNPSD - Schematic Multi-purpose ES.pdf | pdf | 10/27/2015 11:12:18 AM |
| 20151030-JNPSD-Bayou Meto ES Multi-purpose Addition.xls | xls | 10/30/2015 5:37:43 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:19:48 PM |

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:20:02 PM |
|---|---|---|

**Capital Project Detail**

**Submit for 2017-2019 Partnership Program**

**Project Number & Name:** 1718-6004-006 - Taylor ES Multi-purpose Addition

**Funding Year:** Year 1 - 2017-18

**School Number and Name:** 6004005 - 6004 - Murrell Taylor Elem. School

**Building Number and Name:** -

**Funding Type:** Partnership

**Primary Type:** Space

**Secondary Type:** New Building on Existing Campus

**Project Category:** Suitability (School too small for current enrollment)

**Project Scope:**

9,000 square feet multi-purpose building that will contain PE, a fine arts classroom with storage, and a stage for school activities.

**Project Justification:**

Taylor Elementary School does not have a PE area and teaches music and art in a portable classroom. This new building will satisfy the school's PE and music/art requirements.

**Does this Project include demolition/repurposing of an existing facility?** No

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 03/01/2016 |
| **Construction Start Date** | 03/01/2017 |
| **Completion Date** | 08/01/2017 |
| **Status** | Planned |
| **Area (GSF)** | 9,000 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2016 |
| **Changed** | 2016 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $1,400,000 |
| 2017-2018 | $100,000 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $1,500,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**1718-6004-006 Continued - 2017-2019 Partnership Program Questions**

**Green Incentive**

For New School or New Building, Green building incentive to be sought (Percentage of state financial participation): None

**C.2. Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | No | % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | No | % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 100 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | | 2017 |

**C.3. Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?** No

Total Maintenance, Repair, Renovation Costs contained in Total Cost (These costs ARE NOT eligible for state financial participation) ----------------------> 0

Total New Construction Costs contained in Total Cost (These costs ARE eligible for state financial participation) ----------------------> 0

**C.6. Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

It is sound educational practice to provide adequate space to conduct physical education and music and art instruction. This project will improve educational practices at this school.

**C.7. Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

This project will comply with academic facilities standards contained in the Arkansas School Facility Manual. The new spaces will meet or exceed the Program of Requirements (POR) standards.

**C.8. Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of state funds to assist districts in providing adequate spaces to conduct physical education and music and art instruction. These new spaces will assist the district in providing an adequate and equitable education for its students.

**Partnership Project Documents** (Files located in directory Documents\2016\6004000\1718-6004-006\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151027 - JNPSD - Schematic Multi-purpose ES.pdf | pdf | 10/27/2015 11:13:08 AM |
| 20151030-JNPSD-Taylor ES Multi-purpose Addition.xls | xls | 10/30/2015 5:35:03 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:24:25 PM |

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:23:35 PM |
|---|---|---|

### Capital Project Detail

**Project Number & Name:**

1718-6004-010 - Jacksonville Middle School - Renovations

**Schools and Buildings included in Project**

6004010 - 6004 - Jacksonville Middle School

600401001 - Middle School

**Funding Type:** Local

**Primary Type:** Warm/Safe/Dry System Replacement

**Secondary Type:**

**Project Category:** Condition - Current

**Project Scope:**

This project will make repairs and renovations to the Jacksonville Middle School (formerly North Pulaski High School). A detailed scope will not be known until a condition assessment is completed and evaluated.

Building Systems

- Exterior
- Interior
- Specialties
- Technology

**Does this Project include demolition/repurposing of an existing facility?** No

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 02/01/2017 |
| **Construction Start Date** | 06/01/2017 |
| **Completion Date** | 08/01/2017 |
| **Status** | Planned |
| **Area (GSF)** | 129,633 |
| **Funding Code** | Local |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $500,000 |
| 2017-2018 | $500,000 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $1,000,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**

1920-6004-001 - Jacksonville Middle School - System Replacements

**Schools and Buildings included in Project**

6004010 - 6004 - Jacksonville Middle School

600401001 - Middle School

600401002 - Field House

| | |
|---|---|
| **Funding Type** | Partnership |
| **Primary Type** | Warm/Safe/Dry System Replacement |
| **Secondary Type** | |
| **Project Category** | Condition - Current |

**Project Scope:**

This project will replace major building systems in the Jacksonville Middle School. A detailed scope will not be known until a condition assessment is completed and evaluated.

Building Systems

- Roofing
- HVAC
- Electrical

**Does this Project include demolition/repurposing of an existing facility?** No

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 09/16/2019 |
| **Construction Start Date** | 06/01/2020 |
| **Completion Date** | 01/29/2021 |
| **Status** | Planned |
| **Area (GSF)** | 135,633 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $0 |
| 2017-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $1,500,000 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $1,500,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**

2122-6004-001 - New Elementary School - Replace Pinewood and Dupree

**Schools and Buildings to be Replaced or Renovated**

- 6004004 - 6004 - Warren Dupree ES
  - 600400401 - Main Bldg.
  - 600400402 - Rms 101-104
  - 600400405 - Portable Building
  - 600400406 - 2 Classrooms
- 6004007 - 6004 - Pinewood ES
  - 600400701 - Main Bldg.
  - 600400702 - Rms 101-108

Do Schools Reside on single Campus? **No**

Do Schools share space? **No**

| | |
|---|---|
| **Funding Type** | Partnership |
| **Primary Type** | Warm/Safe/Dry Space Replacement |
| **Secondary Type** | |
| **Project Category** | Building Replacement |

**Project Scope:**

Construct new school to consolidate Pinewood ES and Dupree ES. It is estimated that the new school will be constructed for 862 students, a 15% increase over the existing schools 2014-2015 October 1 enrollments. The new school will be about 98,700 square feet, the POR required size,

Justification - Both Dupree ES and Pinewood ES are at or near the end of their expected life spans of 50 years, and will be at the end of their expected life spans by 2021. The three buildings that comprise Dupree ES have a composite campus depreciated value of -11.62%, and the oldest main building was built in 1957. Although Pinewood ES has a current depreciated campus value of 18.24%, its campus value will less than 0% by 2021. Both Dupree and Pinewood have an open concept with no fixed walls that makes learning difficult from an acoustical standpoint.

**Does this Project include demolition/repurposing of an existing facility?** Yes

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 10/05/2020 |
| **Construction Start Date** | 09/15/2021 |
| **Completion Date** | 08/01/2022 |
| **Status** | Planned |
| **Area (GSF)** | 98,700 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $0 |
| 2017-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $1,000,000 |
| 2021-2022 | $17,000,000 |
| 2022-2023 | $2,000,000 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $20,000,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

# Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**
2122-6004-002 - Jacksonville High School - Phase II Additions

**School Number and Name:**
6004009 - 6004 - Jacksonville High School

**Building Number and Name:**
-

**Funding Type:** Partnership
**Primary Type:** Space
**Secondary Type:** Addition to Existing Building
**Project Category:** Enrollment Growth

**Project Scope:**
This project is a 47,000 square foot addition to the new Jacksonville High School that is to open in August 2019. The new high school is Partnership Program project # 1718-6004-001 that was designed as a phased project with single-purpose spaces (PE, media center, student dining, and performing arts) for ten-year enrollment projection of 1,693 students. Academic core spaces for the new high school were designed for the five-year enrollment projection of 1,400 students. This project will complete the academic core spaces for the ten-year enrollment projection.

**Does this Project include demolition/repurposing of an existing facility?** No

**Does this Project involve grade reconfiguration?** No

| Field | Value |
|---|---|
| **Design Start Date** | 10/01/2020 |
| **Construction Start Date** | 09/15/2021 |
| **Completion Date** | 08/01/2022 |
| **Status** | Planned |
| **Area (GSF)** | 47,000 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $0 |
| 2017-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $500,000 |
| 2021-2022 | $8,000,000 |
| 2022-2023 | $1,000,000 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| Total Cost | $9,500,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**

3435-6004-001 - New Elementary School - Replace Taylor ES

**Schools and Buildings to be Replaced or Renovated**

- 6004005 - 6004 - Murrell Taylor ES
  - 600400501 - Main Bldg.
  - 600400502 - 2 Classrooms
  - 600400503 - CBI Addition
  - 600400504 - Portable Building
  - 600400505 - Portble Building

**Funding Type:** Partnership

**Primary Type:** Warm/Safe/Dry Space Replacement

**Secondary Type:**

**Project Category:** Building Replacement

**Project Scope:**

Construct new school to replace Taylor Elementary School. It is estimated that the new school will be constructed for 459 students, a 15% increase over the existing school's 2014-2015 October 1 enrollments. The new school will be about 58,803 square feet, the POR required size.

**Does this Project include demolition/repurposing of an existing facility?** Yes

**Does this Project involve grade reconfiguration?** No

| Field | Value |
|---|---|
| **Design Start Date** | 10/01/2033 |
| **Construction Start Date** | 09/15/2034 |
| **Completion Date** | 08/01/2035 |
| **Status** | Planned |
| **Area (GSF)** | 58,803 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $0 |
| 2017-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $12,000,000 |
| Total Cost | $12,000,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**

## Capital Projects - Planned

October 11, 2016

## 6004000 - Jacksonville North Pulaski School District

**Capital Project Detail**

**Project Number & Name:**

3435-6004-002 - New Elementary School - Replace Bayou Meto ES

**Schools and Buildings to be Replaced or Renovated**

- 6004003 - 6004 - Bayou Meto ES
  - 600400301 - Main Bldg.
  - 600400302 - Title 1 Bldg
  - 600400303 - Rms 125-128
  - 600400304 - 1974 Addition
  - 600400305 - 1979 Addition

**Funding Type:** Partnership

**Primary Type:** Warm/Safe/Dry Space Replacement

**Secondary Type:**

**Project Category:** Building Replacement

**Project Scope:**

Construct new school to replace the Bayou Meto Elementary School. It is estimated that the new school will be constructed for 513 students, a 15% increase over the existing school's 2014-2015 October 1 enrollments. The new school will be about 62,411 square feet, the POR required size.

**Does this Project include demolition/repurposing of an existing facility?** Yes

**Does this Project involve grade reconfiguration?** No

| | |
|---|---|
| **Design Start Date** | 10/01/2033 |
| **Construction Start Date** | 09/15/2034 |
| **Completion Date** | 08/01/2035 |
| **Status** | Planned |
| **Area (GSF)** | 62,411 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |
| **Planning Year** | |
| **Created** | 2017 |
| **Changed** | 2017 |

**Expected Annual Cost for this Project**

| Year | Cost |
|---|---|
| Pre-2017 | $0 |
| 2017-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $12,500,000 |
| Total Cost | $12,500,000 |

**If total less than $150,000, Number of Students:** 0

**$300 per student cost:**