Joy Springer

| Date | Note | Quantity | District | PCSSD | JNPSD | Mon/Lit |
|---|---|---|---|---|---|---|
| 6/10/2021 | PCSSD Attended and participated in meeting with PCSSD counsel, Dr. McNulty, Curtis Johnson, AP and BP in response to Court's 5/6/21 Order for the PCSSD to address the deficiencies at Mills High; Reviewed Devin's summary of the meeting, made additions and clarifed his notes | 1.8 | PCSSD | 1.800 | 0.000 | Litigation |
| 5/20/2021 | Review of case suggested by Bob P during last conference and reviewed 8th Circuit 2011 opinion again regarding achievement; Telephone conference with Austin P and Bob P regarding further discussion of the Court's 5/6/21 opinion and discussion of fees for monitoring and work regarding facilities | 2.65 | Both | 1.325 | 1.325 | Litigation |
| 5/18/2021 | Continuing reading of the Court's 050621 Opinion regarding Unitary of the district; making notes and referring to exhibits; Conference call with Bob P Finalize reading of opinion | 2.4 | Both | 1.200 | 1.200 | Litigation |
| 5/18/2021 | PCSSD Review of Court docket for location of witness testimony | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 5/17/2021 | Started reading Judge Marshall Unitary status order | 1.2 | Both | 0.600 | 0.600 | Litigation |
| 5/14/2021 | PCSSD shared article with AP and BP re PCSSD discussions re Mills; read article | 0.4 | PCSSD | 0.400 | 0.000 | Litigation |
| 5/12/2021 | Conference with AustinP and Bob P to discuss Judge Marshall Opinion of 5/5/21 | 1.2 | Both | 0.600 | 0.600 | Litigation |
| 5/5/2021 | PCSSD Meeting with AP and BobP to discuss PCSSD notice letter re Mills and Maumelle | 0.9 | PCSSD | 0.900 | 0.000 | Monitoring |
| 4/28/2021 | PCSSD- Bi-monthly meeting re plan obligations; post meeting discussions | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 4/3/2021 | PCSSD- Review of facilities documents from PCSSD requested on 3/1/21 after meeting with Bates and PCSSD officials | 4.3 | PCSSD | 4.300 | 0.000 | Monitoring |
| 3/13/2021 | PCSSD Review of facilities meeting minutes | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 3/12/2021 | PCSSD Review of facilities meeting minutes | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 3/5/2021 | PCSSD- Meeting with D Bates, AustinP and BobP and other PCSSD offcials to discuss facilities issues; post meting discussions | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 2/28/2021 | PCSSD Review PCSSD 1st semester discipline report | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 2/27/2021 | PCSSD- Continued review of PCSSD Facilities meeting minutes | 6.5 | PCSSD | 6.500 | 0.000 | Monitoring |
| 2/26/2021 | PCSSD- Continued review of PCSSD Facilities meeting minutes | 4.6 | PCSSD | 4.600 | 0.000 | Monitoring |
| 2/25/2021 | PCSSD- Receipt of PCSSD Facilities meeting minutes and began review | 4 | PCSSD | 4.000 | 0.000 | Monitoring |
| 2/15/2021 | PCSSD Email correspondence with BobP re findings re PCSSD plans for future facilities and advised that I would request PCSSD facilities meeting minutes | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |

**EXHIBIT 4**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/2021 | PCSSD- Request to CJohnson for copies of all facilities meeting minutes from August 2019 to present | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 2/14/2021 | PCSSD Review of facilities meeting minutes | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 1/27/2021 | PCSSD- Prepare for monthly meeting; attended aand participated in Bi- Monthy meeting between the parties; post meeting discussion JNPSD - 1.25 PCSSD - 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 1/25/2021 | Conference with Bob P re email received from PCSSD counsel re HB1218 relating to teaching of certain subjects in the schools history curriculum and afect on plan compliance; additional discussion re facilities questions to PCSSD and Johnson re projects for ROTC and Driven program at Mills; re-review HB1218 | 0.8 | PCSSD | 0.800 | 0.000 | Monitoring |
| 1/11/2021 | PCSSD - Prepare for meeting; attended and participated in Bimonthly meeting with PCSSD and JNPSD; post meeting discussions JNPSD - 1.15 PCSSD - 1.15 | 2.3 | Both | 1.150 | 1.150 | Monitoring |
| 12/4/2020 | PCSSD Retrieved ECF document 5724 for review and filing | 0.7 | PCSSD | 0.700 | 0.000 | Monitoring |
| 12/4/2020 | PCSSD Retrieved ECF document 5725 for review and filing | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |
| 11/17/2020 | PCSSD Prepare for meeting Bimonthly; Attended and participated in meeting with PCSSD and JNPSD; post meeting discussions JNPSD - 2.15 PCSSD -2.15 | 4.3 | Both | 2.150 | 2.150 | Monitoring |
| 10/30/2020 | PCSSD Retrieved ECF document 5722 for review and filing | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 9/1/2020 | Prepare for CWDSA meeting reviewed doucments shared by Dr. Donaldson; Meeting with CWDSA staf regarding status of program including students participating; prepared a list of things to accomplish and report back in 30 days. | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 8/4/2020 | Travel to Mills High School for Tour of Mills and Sylvan Hills schools ; Toured Mills again; Rode bus to Sylvan Hills schools (9th) and grades 10-12 Toured the various complexes on the Sylvan Hills campus; Post visit conference with Intervenors' counsel | 5.5 | PCSSD | 5.500 | 0.000 | Litigation |
| 7/30/2020 | PCSSD Prepare for hearing; Appearance at hearing; abstract witness testimony; conference with courtroom deputy re exhibits | 4.6 | PCSSD | 4.600 | 0.000 | Litigation |
| 7/29/2020 | exhibits; preparation for next day hearing | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |
| 7/28/2020 | PCSSD Prepare for hearing Court appearance and abstract of witness testimony; post hearing review and preparation for next day testimony | 10.5 | PCSSD | 10.500 | 0.000 | Litigation |
| 7/27/2020 | PCSSD Prepare for hearing Court appearance and abstract of witness testimony; post hearing review | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/26/2020 | PCSSD Review of documents in preparation for Intervemors case starting on Monday | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 7/25/2020 | Review of documents/exhibits; Conference with Bob P regarding Intervenors case and testimony re student achievement | 3.2 | PCSSD | 3.200 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2020 | PCSSD Review of documents in preparation for Intervemors case starting on Monday | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 7/24/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 5.8 | PCSSD | 5.800 | 0.000 | Litigation |
| 7/23/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |
| 7/22/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/21/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/20/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/19/2020 | Prepare for court hearing; review of exhibits and | 4.5 | PCSSD | 4.500 | 0.000 | Litigation |
| 7/18/2020 | Prepare for court hearing; review of exhibits | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |
| 7/17/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/16/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/15/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - assisted with exhibits and abstract of testimony | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
| 7/14/2020 | PCSSD Preparation for hearing; Court hearing - Argument and testimony of Alesia Smith | 7.5 | PCSSD | 7.500 | 0.000 | Litigation |
| 7/13/2020 | PCSSD Review of PCSSD exhibits; substitution exhibits; continued review of PCSSD exhibits; fnalized corrections to exhibit list; draf summary of exhibits: Preparation for hearing | 8.3 | PCSSD | 8.300 | 0.000 | Litigation |
| 7/12/2020 | PCSSD Review of documents; substitution exhibits; continued review of PCSSD exhibits; work of exhibit list | 3.8 | PCSSD | 3.800 | 0.000 | Litigation |
| 7/11/2020 | PCSSD REview of exhibits in preparation for trial with counsel, Porter and Pressman | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 7/10/2020 | PCSSD Preparation for hearing; reviewed PCSSD exhibit 12 again regarding Achievement - school improvement plans | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 7/8/2020 | PCSSD Review of PCSSD trial exhibits | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 7/7/2020 | PCSSD Preparation ofr PreTrial Heaimg; Appearance at PreTrial Hearing | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 7/6/2020 | PCSSD Identifcation and preparation of Exhibits; Preparation of Witness List | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 7/5/2020 | PCSSD Identifcation and preparation of Exhibits | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 7/4/2020 | PCSSD Identifcation and preparation of Exhibits | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |

| 7/3/2020 | PCSSD Identifcation and preparation of Exhibits | 8.5 | PCSSD | 8.500 | 0.000 | Litigation |
|---|---|---|---|---|---|---|
| 7/2/2020 | PCSSD Conference with Bob P re exhibits; Identifcation and preparation of exhibits for PCSSD Hearing on Motion for Unitary Status; | 12.5 | PCSSD | 12.500 | 0.000 | Litigation |
| 7/1/2020 | PCSSD Review of documents; conference with Bob P re exhibits and exhibit list | 5.2 | PCSSD | 5.200 | 0.000 | Litigation |
| 7/1/2020 | PCSSD Additional Identifcation of exhibits | 3.6 | PCSSD | 3.600 | 0.000 | Litigation |
| 6/28/2020 | PCSSD - Review of PCSSD documents; Preparation of exhibits | 3.3 | PCSSD | 3.300 | 0.000 | Litigation |
| 6/26/2020 | PCSSD COnference with Bob P re CWDSA; discussed exhibits re monitoring; identification and preparation of exhibits re monitoring | 6.6 | PCSSD | 6.600 | 0.000 | Litigation |
| 6/25/2020 | PCSSD Conference with BobP re CWDSA; shared statistics; Discussed exhibits for trial re discipline and monitoring; identifcation of Intevenors exhibits | 4.6 | PCSSD | 4.600 | 0.000 | Litigation |
| 6/24/2020 | PCSSD Preparation of exhibits | 3.67 | PCSSD | 3.670 | 0.000 | Litigation |
| 6/20/2020 | PCSSD File organization - pleading and exhibits | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 6/17/2020 | PCSSD Identifcation of documents in response to subpoena dues tecum and RFP | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |
| 6/14/2020 | PCSSD Conference with BPressman re Intervenors Pretrial Conf; identification of exhibits; review of draft of response and brief to Motion in Limine re Discipline | 2.4 | PCSSD | 2.400 | 0.000 | Litigation |
| 6/14/2020 | PCSSD Identifcation of exhibits | 1.6 | PCSSD | 1.600 | 0.000 | Litigation |
| 6/13/2020 | PCSSD Work with BPressman on Pretrial Conference; Identification of exhibits | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 6/11/2020 | PCSSD Conference with Bob P re Limine motion re facilities research re exhibits | 1.3 | PCSSD | 1.300 | 0.000 | Litigation |
| 6/9/2020 | PCSSD Conference with BPressman- drafting of Pretrial conference and identifcation of exhibits; Review of documents for exhibits | 4.5 | PCSSD | 4.500 | 0.000 | Litigation |
| 6/9/2020 | PCSSD Continued Review of documents for exhibits re Pretrial Conference Sheet | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 6/9/2020 | PCSSD Continued Review of documents for exhibits re Pretrial Conference Sheet | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 6/8/2020 | PCSSD Started review of motion in limine re Springer testimony | 1.1 | PCSSD | 1.100 | 0.000 | Litigation |
| 6/7/2020 | PCSSD Conference with BPressman; discussion and draf of Pretrial re PCSSD trial for week of July 14th | 2.1 | PCSSD | 2.100 | 0.000 | Litigation |
| 6/4/2020 | PCSSD - Review personal emails for documents responsive to RFP and Subpoena duces tecum PCSSD -2.7 JNPSD -2.7 | 5.4 | Both | 2.700 | 2.700 | Litigation |
| 6/4/2020 | Review of my deposition transcript - over 350 pages | 3.8 | PCSSD | 3.800 | 0.000 | Litigation |
| 6/3/2020 | PCSSD Research - identifcation of documents for use In response to PCSSD motions in limine | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 6/2/2020 | PCSSD Research - identification of documents for use in response to PCSSD motions In limlne | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 6/1/2020 | PCSSD Research - identifcation of documents for use in response to PCSSD motions in Ilmine | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 5/30/2020 | PCSSD Responding to PCSSD RFP's | 4.5 | PCSSD | 4.500 | 0.000 | Litigation |
| 5/28/2020 | PCSSD Responding to PCSSD RFP's | 2.75 | PCSSD | 2.750 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/28/2020 | PCSSD Review of documents re PCSSD's compliance eforts | 1.45 | PCSSD | 1.450 | 0.000 | Litigation |
| 5/27/2020 | PCSSD Research - check case docket entries; secured copy of PCSSD 1992 desegregation plan | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 5/27/2020 | PCSSD Conference with BP regarding response to PCSSD RFP | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 5/26/2020 | PCSSD Search for monitoring doucments in response to RFP | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 5/24/2020 | PCSSD Search for monitoring doucments in response to RFP | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 5/23/2020 | PCSSD Search for monitoring doucments in response to RFP | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 5/13/2020 | PCSSD - Started review of email for emails between Springer and PCSSD staff- Guess, Warren, Whitfeld and others. | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 5/12/2020 | PCSSD - Review of documents produced by PCSSD related to achievement; conference with BOP | 3.3 | PCSSD | 3.300 | 0.000 | Litigation |
| 5/11/2020 | PCSSD Conference with Bob P regarding PCSSD discovery documents, scheduling order and Motion In Umine | 1.6 | PCSSD | 1.600 | 0.000 | Litigation |
| 5/7/2020 | PCSSD Prepeared response to PCSSD's RFP and discussed with B Pressman | 2.3 | PCSSD | 2.300 | 0.000 | Litigation |
| 5/6/2020 | PCSSD - Prepare for status conference; Appearance at Court status conference for discussion of pending case issues and schedule- post conference discussions PCSSD 1.5 JNPSD - 1.5 | 3 | Both | 1.500 | 1.500 | Litigation |
| 5/6/2020 | PCSSD Prepared responses to RFP regarding monitoring activities | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 4/29/2020 | PCSSD/JNPSD Prepared for monthly meeting; Attended and participated in monthly meeting; post meeting discussion JNPSD - 1.1 PCSSD 1.1 | 2.2 | Both | 1.100 | 1.100 | Monitoring |
| 4/28/2020 | PCSSD Review of PCSSD RFP's regarding school improvement plans; prepared summary of findings | 3.3 | PCSSD | 3.300 | 0.000 | Litigation |
| 4/27/2020 | PCSSD File organization and review of PCSSD RFP documents re discipline | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 4/26/2020 | PCSSD Conference with Bob P re discovery defciencies and RFP produced by PCSSD | 0.7 | PCSSD | 0.700 | 0.000 | Litigation |
| 4/22/2020 | PCSSD -Conference with BPressman re PCSSD RFP's regarding RTI, FEPSI and school climate surveys | 0.7 | PCSSD | 0.700 | 0.000 | Litigation |
| 4/20/2020 | PCSSD Conference with BPressman re documents produced by PCSSD re facilities and discipline; review of documents | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 4/18/2020 | PCSSD Review of PCSSD improvement plans; Conference with PCSSD educator to discuss PCSSD Improvement plans | 3.2 | PCSSD | 3.200 | 0.000 | Litigation |
| 4/14/2020 | PCSSD- Travel to PCSSD Administrative offces to review Johnson's binders re construction projects in PCSSD; review of binders; secured copies from Johnson; return trip to offices; copies documents and transmitted to all counsel | 1.35 | PCSSD | 1.350 | 0.000 | Litigation |
| 4/13/2020 | PCSSD Review of additional documents provided by PCSSD including 2020 Master Plan documents and other facilities documents. | 2.12 | PCSSD | 2.120 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/2020 | PCSSD Telephone conference with Bob P regarding PCSSD production requests dated 040320. | 0.9 | PCSSD | 0.900 | 0.000 | Litigation |
| 4/12/2020 | PCSSD Review of PCSSD school Improvement plans for Charlotte Danielson framework and PD necessary for teachers | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 4/11/2020 | PCSSD Review of PCSSD school improvement plans for Charlotte Danielson framework and PD necessary for teachers | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 4/10/2020 | PCSSD Conference with educator regarding the "how" with respect to school improvement plans; discussed Charlotte Danielson framework and PD necessary for teachers | 1.8 | PCSSD | 1.800 | 0.000 | Litigation |
| 4/9/2020 | PCSSD Review of elementary school school improvement plans for Ross Plan goals | 1.7 | PCSSD | 1.700 | 0.000 | Litigation |
| 4/9/2020 | PCSSD Review of elementary school school improvement plans for AVID strategies and/or interventions | 1.2 | PCSSD | 1.200 | 0.000 | Litigation |
| 4/8/2020 | PCSSD - Review of PCSSD documents re facilities and Steering committee; Conference with counsel re deposition of Dr. Janice Warren; Attended the deposition of Janice Warren | 6 | PCSSD | 6.000 | 0.000 | Litigation |
| 4/7/2020 | PCSSD - Review of documents re deposition; Conference with counsel Porter regarding Dr. Janice Warren | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 4/6/2020 | PCSSD Telephone conference with BPressman regarding PCSSD discovery documents re facilities | 1.3 | PCSSD | 1.300 | 0.000 | Litigation |
| 4/6/2020 | PCSSD Preparation for deposition of Janice Warren; prepared and reviewed doucments to share with APorter for deposition PCSSD Telephone conference with Brad Chilcot about the Mills | 3.5 | PCSSD | 3.500 | 0.000 | Litigation |
| 4/3/2020 | PCSSD Review of RFP regarding facilities | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 4/3/2020 | High school project and revisions to original plan, etc. Summarized our conversation and shared with counsel | 1.25 | PCSSD | 1.250 | 0.000 | Monitoring |
| 4/1/2020 | PCSSD Review of blue print and sketch drawings for new Mills school and made notes for Counsel BPressman | 2.8 | PCSSD | 2.800 | 0.000 | Litigation |
| 3/28/2020 | PCSSD Conference with BPressman re PCSSD discipline and monitoring; Drafted RFP's regarding same Reviewed discipline documents and monitoring documents | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 3/27/2020 | Retieved from ECF PCSSD status report re facilities and read same; discussed with BP | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 3/26/2020 | PCSSD - Participated in court ordered monthly meeting by phone conference with counsel PCSSD - .425 JNPSD - .425 | 0.85 | Both | 0.425 | 0.425 | Monitoring |

| 3/25/2020 | PCSSD Conference with PCSSD counsel and Intervenors counsel re discovery issues | 1 | PCSSD | 1.000 | 0.000 | Litigation |
|---|---|---|---|---|---|---|
| 3/24/2020 | PCSSD Another review of declaration and motion re expert reports | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 3/23/2020 | PCSSD - Review of declaration; conference with BPressman; finalize declaration. | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 3/22/2020 | PCSSD Review of declaration | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 3/20/2020 | PCSSD Continued work on exhibits motion re expert reports | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 3/19/2020 | PCSSD Review of RFP regarding Achievement- AVID, Driven and steering committee meetings Drafed notes for counsel review | 6.5 | PCSSD | 6.500 | 0.000 | Litigation |
| 3/19/2020 | PCSSD Conference with Counsel Pressman re scheduling order and things to do; received instructions re student achievement review documents | 1.1 | PCSSD | 1.100 | 0.000 | Litigation |
| 3/17/2020 | PCSSD Review of draft motion re expert report, preparation of exhibits. | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 3/16/2020 | File organization | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 3/15/2020 | PCSSD Continuation Identifcation of exhibits for motion re expert reports; copied and drafted exhibit list | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 3/14/2020 | PCSSD Review of facilities meeting minutes | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 3/14/2020 | PCSSD Review of draft motion re expert reports; started review of emails and documents | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 3/13/2020 | Conference with APorter and BPressman re PCSSD's RFP | 0.9 | PCSSD | 0.900 | 0.000 | Litigation |
| 3/9/2020 | PCSSD Telephone conference with BPressman re status report to Court and additional issues that need to be bought to the attention of the Court re Expert reports; discussed the Identification of documents and afidavit; discussed PCSSD's counsel lack of production of discovery requests documents | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 3/9/2020 | PCSSD Per Counsel direction, sent followup email to PCSSD counsel regarding persons who have complained about PCSSD's PLan 2000 compliance | 0.2 | PCSSD | 0.200 | 0.000 | Litigation |
| 3/5/2020 | PCSSD Per Counsel direction, sent followup email to PCSSD counsel regarding persons who have complained about PCSSD's Plan 2000 compliance | 2.3 | PCSSD | 2.300 | 0.000 | Litigation |
| 2/28/2020 | PCSSD Conference with AP and BP re facilities issues in PCSSD | 1.2 | PCSSD | 1.200 | 0.000 | Litigation |
| 2/21/2020 | PCSSD Preparation for meeting on 2/27 with Dr. Donaldson and CWDSA staf. | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 2/21/2020 | PCSSD Drafed 5th RFP to PCSSD regarding student achievement for counsel review | 0.25 | PCSSD | 0.250 | 0.000 | Litigation |
| 2/19/2020 | PCSSD Preparation of exhibits for use in C Johnson deposition (1.0) ; Travel to PCSSD counsel's ofice for deposition of CJohnson; took notes | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 2/17/2020 | PCSSD Preparation of exhibits for use in C Johnson deposition; Conference with BPressman and APorter re C Johnson's deposition | 1.1 | PCSSD | 1.100 | 0.000 | Litigation |
| 2/12/2020 | PCSSD -Conference with BPressman regarding identification of documents for the deposition of Curtis Johnson | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/27/2020 | PCSSD - conference with BPressman re PCSSD discovery requests- identifed areas of monitoring that have been disclosed to PCSSD | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 1/23/2020 | PCSSD - reviewed PCSSD presentation by C Johnson; Conference with BPressman re same; discussed additional comments from facilities meeting and documents; discussed comments from persons in attendance. | 1.6 | PCSSD | 1.600 | 0.000 | Litigation |
| 1/22/2020 | PCSSD - research re AVID; shared with Intervenors counsel for use in preparation for hearing | 0.3 | PCSSD | 0.300 | 0.000 | Litigation |
| 1/22/2020 | PCSSD - Received presentation from C Johnson re facilities meeting; Summarize notes from meeting; shared same with Bob P and others team members along with presentation by Johnson | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 1/21/2020 | PCSSD - Travel to PCSSD to attend public Facilites Plan meeting; attended meeting; secure copies of plan re Mills being distributed to the public requested copy of pointpoint presentation from C Johnson; Retum trip | 1.25 | PCSSD | 1.250 | 0.000 | Monitoring |
| 1/17/2020 | Preparation for court ordered monthly meeting; attended and participated in monthly meeting; debriefing after the meeting PCSSD - .875 JNPSD .575 | 1.75 | Both | 0.875 | 0.575 | Monitoring |
| 1/17/2020 | Review of PCSSD status report regarding unitary status with respect to student achievement; made notes | 1.75 | PCSSD | 1.750 | 0.000 | Litigation |
| 1/16/2020 | Meeting with A Porter and Bob P to discuss meeting agenda for court ordered monthly meeting on tomorrow...discipline, student achievement, etc PCSSD - .625 JNPSD .625 | 1.25 | Both | 0.625 | 0.625 | Monitoring |
| 1/13/2020 | PCSSD - Conf with AP re meeting with Court expert and discuss fndings in reports completed by CE. | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 1/11/2020 | Receipt of PCSSD expert witness documents and other documents served by PCSSD; shared same with BP due to printing complications | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 1/10/2020 | Retrieved from ECF Court expert report re PCSSD monitoring and read same | 0.3 | PCSSD | 0.300 | 0.000 | Litigation |
| 1/6/2020 | PCSSD - phone conference with BPressman regarding nonresponsive documents produced by PCSSD; review of same | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 1/2/2020 | Prepared summary of meeting with Court Expert PCSSD - .35 JNPSD - .35 | 0.7 | Both | 0.350 | 0.350 | Litigation |
| 1/2/2020 | Review of ODM Report dated June 2014 PCSSD - .5 JNPSD - .5 | 1 | Both | 0.500 | 0.500 | Litigation |
| 1/2/2020 | Meeting with Court Expert to discuss process used for development of summary reports PCSSD - .70 JNPSD - .70 | 1.4 | Both | 0.700 | 0.700 | Litigation |
| 1/1/2020 | PCSSD - review of drafed responses to PCSSD discovery requests | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 12/29/2019 | Continued review of PCSSD RFP responses - D. Scott file | 1.45 | PCSSD | 1.450 | 0.000 | Litigation |
| 12/28/2019 | Continued review of PCSSD documents in response to FOIA; send FOIA request to AR Division of Public School Facilities re 2019 PCSSD Facilities doucment | 1.25 | PCSSD | 1.250 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/2019 | Telephone conference with B Pressman to discuss PCSSD discovery responses re facilities and the lack thereof; discussed PCSSD obligations re discipline plan compliance; discussed lack of addressing College Station and Harris and district's future plans re College Station; started review documents provided by PCSSD to date; discussed interview with Court Expert regarding her process | 0.53 | PCSSD | 0.530 | 0.000 | Litigation |
| 12/23/2019 | Review of Notes shared with JWW's in August 2019, regarding district's compliance; Review of PCSSD 's Compliance and Monitoring Reports for 2016-2019 and review of Court's order 5/19/2011 re compliance; Conference with B Pressman regarding PCSSD's obligations under Section N of Plan 2000 as posed by Court Expert; Drafed comments and reviewed with Bob P | 3.6 | PCSSD | 3.600 | 0.000 | Litigation |
| 12/19/2019 | PCSSD -Travel to PCSSD for court ordered monthly meeting - made requests again for documents shared with Court Expert regarding re Reports - PCSSD and JNPSD still have not provided documents regarding achievement and JNPSD states that no documents were provided to Expert regarding L3 Staffng Incentives; PCSSD confirmed request re Intervenors responses to have 10 day extension; conference with Supt regarding student participation in extracurricular activity and continued discipline concerns involving another student JNPSD- 1.0 PCSSD- 1.3 | 2.3 | Both | 1.000 | 1.300 | Monitoring |
| 12/19/2019 | PCSSD - Travel to PCSSD for student hearing - expulsion recommendation; student did not receive paperwork prior to the hearing and Hearing oficer change code from Rule 25 to Rule 18- requested documentation regarding change; hearing offcer declined to provide and postponed hearing | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 12/19/2019 | PCSSD - Travel to PCSSD regarding expulsion hearing of class member from earlier today- charged with Terrostic Threatening with no evidence of threat- student recommended for expulsion. Student has 504 plan with impulsive behavior noted - committee members did not note students previous impulsive behavior and mothers disagreement with fnding of the committee - after hearing, HO will allow student to complete course work to secure his diploma; In addition he will be allowed to walk at graudation. | 1.4 | PCSSD | 1.400 | 0.000 | Litigation |
| 12/18/2019 | Discussion with BPressman Expert report regarding facilities; identified factual inaccuracies to be submitted to her. | 0.7 | PCSSD | 0.700 | 0.000 | Litigation |
| 12/16/2019 | PCSSD Conference with AP re PCSSD Motion for Unitary Status | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 12/15/2019 | PCSSD - review of Joshua position statement re PCSSD compliance with facilities obligation per request from Court Expert; prepared exhibits for statement; discussed with Bob P | 1.3 | PCSSD | 1.300 | 0.000 | Litigation |

| 12/14/2019 | PCSSD Read Court expert report re PCSSD achievement; reviewed PCSSD achievement documents | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
|---|---|---|---|---|---|---|
| 12/13/2019 | PCSSD - monitoring visit to Mills High School attended school leadership team meeting involving e-school reports of teacher and student attendance, discipline, and test results. | 1.8 | PCSSD | 1.800 | 0.000 | Litigation |
| 12/12/2019 | Retrieved from ECF Court Order re email and letters received by the Court. Read same | 0.6 | PCSSD | 0.600 | 0.000 | Litigation |
| 12/11/2019 | Work on PCSSD discovery requests; research document filings | 3 | PCSSD | 3.000 | 0.000 | Litigation |
| 12/6/2019 | Telephone conference with BP regarding PCSSD discovery; Review of PCSSD discovery requests for responses to same; Meeting with APorter to discuss responses to PCSSD discovery requests | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 12/5/2019 | Work on RFP's regarding PCSSD | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 12/3/2019 | Continued drafting of discovery responses far PCSSD and JNPSD | 4 | Both | 2.000 | 2.000 | Litigation |
| 11/30/2019 | Reviewed PCSSD discipline and monitoring reports | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 11/29/2019 | Reviewed Plan 2000; Review of Expert reports regarding PCSSD compliance with remaining obligations under Plan 2000 | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 11/28/2019 | Draft of discovery requests for PCSSD | 1.5 | PCSSD | 1.500 | 0.000 | Litigation |
| 11/26/2019 | Retrieved and read ECF Notice re PCSSD facilities status report | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 11/23/2019 | Prepare for conference with Bob P; pulled staff roster and attendance from website - Prepare for unitary and request for discovery documents Discussion Mills facility in detail - classes, number of teachers and subjects, taught, lighting in the facility and teacher room sharing, etc. | 3.3 | PCSSD | 3.300 | 0.000 | Litigation |
| 11/21/2019 | Prepare for monthfy meeting; Travel to JNPSD for court ordered monthly meeting; attendance and participation in meeting PCSSD - 1.0 JNPSD -1.0 | 2 | Both | 1.000 | 1.000 | Monitoring |
| 11/18/2019 | Prepare for meeting with counsel identified documents; Attendance at conference in review of response to JNPSD and PCSSD notice of unitary; discussion regarding discovery documents and potential witnesses. | 2.8 | Both | 1.400 | 1.400 | Litigation |
| 11/11/2019 | Meeting with Intervenors counsel regarding response due to PCSSD and JNPSD notice of unitary status- discussed notices re same | 1 | Both | 0.500 | 0.500 | Litigation |
| 10/25/2019 | PCSSD Preparation for court ordered monthly meeting Attendance and participation in meeting; post meeting conference PCSSD - 1.5 JNPSD - 1.5 | 3 | Both | 1.500 | 1.500 | Litigation |
| 10/24/2019 | PCSSD - Receipt and review of PCSSD Master Facilities Plan document for 2018 | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 10/18/2019 | PCSSD Retrieved Court expert report from ECF; Read Court expert report re discipline in PCSSD | 1.2 | PCSSD | 1.200 | 0.000 | Litigation |

| Date | Description | Hours | Party | | | Type |
|---|---|---|---|---|---|---|
| 10/15/2019 | Conference with JWW, BP and AP re responses to PCSSD facilities report | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 10/10/2019 | PCSSD - Review of PCSSD school improvements plans - located on website | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 10/8/2019 | PCSSD - research - pulled improvement plans from PCSSD website...reviewed improvement plans for content and plan obligations | 2.5 | PCSSD | 2.500 | 0.000 | Litigation |
| 10/8/2019 | PCSSD - research - prepared notebook regarding timeline of events regarding PCSSD facilties | 2 | PCSSD | 2.000 | 0.000 | Litigation |
| 10/7/2019 | PCSSD - Research regarding PCSSD's DRIVEN and AVID programs | 1.75 | PCSSD | 1.750 | 0.000 | Litigation |
| 10/4/2019 | Preparation for conference regarding Courts Orders (Document 5502 and 5503); identifcation of previous Court orders regarding areas of unitary status; Review of Plan 2000; Conference with JWW, BP, and AP regarding Court orders (5502 and 5503) and subsequent filings by PCSSD and JNPSD regarding facilities. Developed plan of action | 3.8 | Both | 1.900 | 1.900 | Monitoring |
| 9/30/2019 | PCSSD- Read PCSSD Facilities report | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 8/28/2019 | Draft of monitoring fndings for discussion with JWW prior to monthly meeting; discussion with JWW PCSSD - 1.65 JNPSD -1.65 | 3.3 | Both | 1.650 | 1.650 | Monitoring |
| 8/28/2019 | Preparation for meeting with CWDSA; Meeting with CWDSA staff- Donaldson, Smith and Laveme, JWW and Bolden regarding budget and program outcomes; discuss future of the program; reviewed proposed budget PCSSD -1.75 JNPSD 1.75 | 3.5 | Both | 1.750 | 1.750 | Monitoring |
| 8/12/2019 | Review PCSSD monitoring document from 2016-17 'checked to locate monitoring reports for 2017 through 2019; sent email to Dr. Warren regarding same. Conference with staf member regarding discriminatory practices in PCSSD re staf; use of incentive for staf placement | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 7/30/2019 | Preparation for meeting of parties; review of PCSSD facility reports; draft of Joshua monitoring activities; meeting with parties | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 6/24/2019 | Review of monitoring reports and school improvement plans; Draf of monitoring fndings for 18-19 school year for discussion with JWW | 3 | Both | 1.500 | 1.500 | Monitoring |
| 6/5/2019 | Conference wit Monitor Bolden regard CWDSA 4 day program and status | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 5/30/2019 | Conference wit Monitor regarding CWDSA recruitment | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 5/17/2019 | Read of article regarding CWDSA graduate receiving doctorate degree and working at UALR; shared dissertation and article with PCSSD staf member; forwarded copy to judge | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 5/16/2019 | Review of monitoring activities and eforts to recruit students to summer programs; correspondence with Dr. Amber Smith re same; conference call with parent regarding CWDSA program | 1.5 | Both | 0.750 | 0.750 | Monitoring |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 5/3/2019 | Memo to monitors regarding CWDSA recruiting activities; discussed expectations | 0.6 | Both | 0.300 | 0.300 | Monitoring |
| 4/30/2019 | Memo to monitors re CWDSA recruitment re summer programs. | 0.2 | Both | 0.100 | 0.100 | Monitoring |
| 4/24/2019 | Meeting with CWDSA staff, Dr. Donaldson and Dr. Smith regarding CWDSA activities to date and fnal four year summative report; discussed Senior Summer Bridge and 4 Day Bridge and recruitment strategies and activities | 1 | Both | 0.500 | 0.500 | Monitoring |
| 4/24/2019 | Travel to PCSSD for court ordered monthly meeting; Presentation by CWDSA staf, Dr. Donaldson and Dr.Smith regarding four year summary report; Communicated Joshua monitoring findings regarding participation by districts in CWDSA post meeting discussions with JWW JNPSD - 1.25 PCSSD - 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 4/17/2019 | read doctoral student findings of CWDSA and compared fndings with PCSSD documents | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 4/10/2019 | Conference with Dr. Donaldson regarding draft year summary report; received summative evaluation form doctoral student regarding findings of CWDSA; review of fndings PCSSD - 1.25 JNPSD- 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 4/4/2019 | Conference with BobP re PCSSD facilities monitoring report prepared by me for developing strategies | 0.25 | PCSSD | 0.250 | 0.000 | Monitoring |
| 3/29/2019 | JNPSD Prepare for monthly court ordered meeting Meeting of parties - discussed remaining obligations under Plan 2000 - discussed with PCSSD facilities, discipline - referrals to juvenile court; academic achievement, monitoring - no reports since 2017-18 as in previous years (covering Special Ed, GT, extracurricular activities, district staf, etc. and staf stipulation regarding incentive funds to recruit more AA re JNPSD - covered same areas - facilities - concern re construction schedule - Middle school prior to all other elementary schools, L# stafing obligation and monitoring reports as identifed in the discussion with PCSSD; post meeting conference PCSSD - 1.4 JNPSD 1.4 | 2.8 | Both | 1.400 | 1.400 | Monitoring |
| 3/28/2019 | Conference with BP re PCSSD facilities facts | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 3/19/2019 | Conference with BP re PCSSD facilities facts and reviewed documents | 1.3 | PCSSD | 1.300 | 0.000 | Monitoring |
| 3/18/2019 | PCSSD Meeting with monitors to discuss fndings and to discuss steering committee findings | 0.5 | PCSSD | 0.500 | 0.000 | Litigation |
| 3/18/2019 | Conference with BP regarding monitoring visits to Mills Middle and Mills High regarding facility compliance concerns | 1.12 | PCSSD | 1.120 | 0.000 | Monitoring |

| 3/14/2019 | Travel to Mills Middle and Mills High school for inspection of facility; spoke with administrators and staf at each of the school; prepared reply to PCSSD response dated 3/7/19 regarding the status of equalizing these facilities; drafed fndings | 3.3 | PCSSD | 3.300 | 0.000 | Monitoring |
| 3/14/2019 | Travel to PCSSD administrative ofices for Steering committee meeting for the development of school improvement plans to address academic achievement and discipline in PCSSD schools; reviewed protocols and additional review of SIP binders from schools. | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 3/11/2019 | Conference with monitors and JWW to discuss monitoring findings re PCSSD and additional instructions regarding monitoring | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 3/8/2019 | Review of documents re student hearing; Summarized the concerns regarding discipline as a result of the hearing. | 1.5 | PCSSD | | 0.000 | Monitoring |
| 3/7/2019 | Travel to PCSSD administrative offces for hearing before Hearing Oficer Whitfeld; hearing before Whitfeld; return trip and debriefing with JWW | 3.2 | PCSSD | 3.200 | 0.000 | Monitoring |
| 3/5/2019 | PCSSD - email communication to Dr. McNulty, counsel and others regarding the new JNPSD high school and grave concerns regarding the unequalness of Mills compared to JNPSD; shared notes and blue print drawing of new JNPSD school | 0.6 | PCSSD | 0.600 | 0.000 | Litigation |
| 3/5/2019 | PCSSD - email communication to Dr. Warren regarding racial incident at Sylvan Hills High school; as well as disciplinary incidents at same schools where students are being referred to police by school officials. | 0.3 | PCSSD | 0.300 | 0.000 | Litigation |
| 3/4/2019 | PCSSD - meeting with monitors to discuss monitoring activities to date re PCSSD schools visited; discussed changing in monitoring observation form; results from steering committee regarding Education Plan goals. | 1.3 | PCSSD | 1.300 | 0.000 | Litigation |
| 2/25/2019 | Prepare for meeting with monitors JNPSD - Discussed JNPSD staffng obligations and lack of cooperation from JNPSD officials including counsel Richardson regarding L3 staffng obligations. Meet with monitors to discuss monitoring activities to date; Covered results of PCSSD Steering Committee meeting and protocol being utilized regarding Plan 2000 commitments in Education Plan; Discussed monitoring activities for March; Discussed recruiting activities for CWDSA PCSSD - .515 JNPSD - .515 | 1.03 | Both | 0.515 | 0.515 | Monitoring |
| 2/21/2019 | PCSSD - prepared memo to Bolden and Smith regarding monitoring meeting scheduled for Monday, 2/25 regarding monitoring activities in the PCSSD. shared protocol from Steering Committee meeting | 0.4 | PCSSD | 0.400 | 0.000 | Litigation |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/2019 | PCSSD - Review of Education Plan for PCSSD Travel to PCSSD administrative for meeting of Steering Committee; Committee members reviewed the binders improvements plans and supporting documentation from each school in the district related to the Ross Plan Education to address discipline and academic achievement - scored binders from each school to determine whether they included the following information: Education Plan goals, required tabs for information; goals separated by tabs with statement of goals, data, evidence, and evaluation. Summarized the results of the review- Need for more specific narrative regarding results, evidence and next steps - No evidence of Goal 6 Shared Steering Committee findings with JWW | 2.9 | PCSSD | 2.900 | 0.000 | Litigation |
| 2/13/2019 | JNPSD - Monitoring of plan compliance of L3 - Incentives to attract teachers - Need to determine number of AA teachers in core subjects this year compared to previous year receipt of email from Richardson and Dr. Bone regarding my request to identify the race of teachers at the middle school and high school afer receipt of master schedule with identity of teachers and subjects being taught.- Discussed with BP - reviewed reviewed Court's order regarding staf - sent email to PCSSD regarding their maintenance of staf racial identities at each of the schools in PCSSD Response shows lack of cooperation - will discuss at next court ordered monthly meeting JNPSD - 1.3 PCSSD - .2 | 1.5 | Both | 0.200 | 1.300 | Monitoring |
| 2/7/2019 | PCSSD Review of PCSSD reports to Court regarding facilities; conference with Bob P regarding same; assisted in drafting of letter to PCSSD counsel regarding reports and identifcation of concerns re same | 1.85 | PCSSD | 1.850 | 0.000 | Litigation |
| 2/4/2019 | Discussed CWDSA monitoring activities JNPSD - .2 PCSSD - .2 | 0.4 | Both | 0.200 | 0.200 | Monitoring |
| 2/4/2019 | PCSSD - Meeting with monitors to discuss monitoring activities in the PCSSD | 1 | PCSSD | 1.000 | 0.000 | Litigation |
| 1/25/2019 | Review of CWDSA draft report PCSSD - .625 JNPSD - .625 | 1.25 | Both | 0.625 | 0.625 | Monitoring |
| 1/24/2019 | Meeting with Dr. Smith regarding yearly CWDSA report PCSSD - .325 JNPSD. .325 | 0.75 | Both | 0.325 | 0.325 | Monitoring |
| 1/23/2019 | Prepare for court ordered monthly meeting; Travel to PCSSD for monthly meeting; presentations by PCSSD regarding academic achievement and status of AVID Implementation and updates to schools strategic plans; presentation by JNPSD regarding 1st semester discipline report; discussed concerns regarding discipline and referrral to juvenile system and police authorities; also shared draf CWDSA report and request that CWDSA attend next monthly meeting by PCSSD - PCSSD - .55 JNPSD- .55 | 1.1 | Both | 0.550 | 0.550 | Monitoring |

| 1/23/2019 | PCSSD - Conference with PCSSD offcials regarding new Mills facility heating problems; travel to Mills for monitoring visit regarding same; visited gym, locker rooms and other adjacent rooms re this concern; observed concerns regarding hot and cold water in the locker rooms, therapy rooms, coaches offices, etc. | 0.8 | PCSSD | 0.800 | 0.000 | Litigation |
| 1/22/2019 | Prepare for meeting- Meeting with monitors to discuss monitoring activities to date; discussed monitoring fndings re JNPSD; monitoring fndgs re PCSSD; activities with CWDSA; discussed schedule of future monitoring activities PCSSD - .75 JNPSD - .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 1/16/2019 | Prepare for meeting with CWDSA - Drs. Donaldson and Smith regarding report for 2018; meeting to discuss summative reports; discussed next steps PCSSD - 1.3 and JNPSD - 1.3 | 1.6 | Both | 1.300 | 1.300 | Monitoring |
| 1/8/2019 | Meeting with monitors to discuss monitoring actvties for the remainder of the year; discussed dates of monitoring and other activities including CWDSA; discussed fndings in JNPSD and PCSSD discussed new monitoring instrument; discussed strategic plans for district PCSSD- .715 JNPSD - .715 | 1.43 | Both | 0.715 | 0.715 | Monitoring |
| 12/18/2018 | Prepare for monthly- conference with JINW- developed an agenda and documented Joshua concerns and fndings re monitoring to be shared with JNPSD and PCSSD; appeared at meeting on behalf of Joshua; post meeting conference with Court expert and post meeting conference with JWW PCSSD - 2.0 JNPSD - 2.5 | 4.5 | Both | 2.000 | 2.500 | Monitoring |
| 12/5/2018 | Meeting with Monitors to discuss monitoring activities to date; discussed concerns regarding monitoring in Jacksonville School District; JNPSD has instituted a practice that causes time monitoring to be doubled- administrators goes to each classroom with monitor; need to discuss at next monthly meeting; Discussed activities with CWDSA; discussed time statements and others monitoring concerns; discussed schedule for the remainder of the year PCSSD - .55 JNPSD .55 | 1.1 | Both | 0.550 | 0.550 | Monitoring |
| 11/28/2018 | Travel to PCSSD for quarterly monitoring meeting and combined with monthly meeting. Topic of discussion was discipline from PCSSD and JNPSD; post meeting discussion with JWW PCSSD - 1.5 JNPSD - 1.5 | 3 | Both | 1.500 | 1.500 | Monitoring |
| 11/14/2018 | PCSSD - reviewed the account balances for new and renovated facilities recently shared by the district; review email correspondence from Bob P, research and provided requested information re enrollment at Robinson schools and Mills schools; subsequent data on Sylvan Hills as well | 0.75 | PCSSD | 0.750 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2018 | PCSSD - travel to PCSSD for faciliites meeting- update on the status of facilities constructed and under construction - Mills Middle, Mills High, Robinson and Sylvan Hills - Conference with Dr. McNulty, Board member and C Johnson regarding equalizing faciliites; return trip to ofice; post meeting conference with JWW | 2.35 | PCSSD | 2.350 | 0.000 | Monitoring |
| 11/12/2018 | Conference with BP discussing PCSSD facilities and facilities meeting on November 6th with new operations manager and other persons involved in construction; reviewed facility concerns by principals; reviewed PCSSD construction accounting documents for diferent construction projects - Mills, Mills Middle, Robinson and Sylvan Hills; identifed additional documents to secure.. | 1.1 | PCSSD | 1.100 | 0.000 | Monitoring |
| 11/9/2018 | PCSSD - Conference with JWW regarding planned ribbon cuting at Mills scheduled for next Tuesday and concerns being raised by parents regarding same due to inequities at Mills; discussed fndings as a result of Facilities meeting at PCSSD; Shared ED of Facilities candied admissions regarding Mills; shared summary of meeting; contacted staf persons and previous alumni to secure additional concerns regarding Mills Research PCSSD Board minutes and agenda and shared with BP along with a copy of facilities meeting summary | 3.3 | PCSSD | 3.300 | 0.000 | Monitoring |
| 11/8/2018 | PCSSD - Telephone conference with PCSSD parent regarding the inequities of the Mills facility- | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 11/8/2018 | PCSSD- Conference withe Monitor Smith regarding meeting re academic achievement and plans by PCSSD regarding implementation of Plan 2000 obligations and achievement gap | 0.2 | PCSSD | 0.200 | 0.000 | Monitoring |
| 11/6/2018 | PCSSD - used personal vehicle for travel to PCSSD regarding facilities meeting/ update with Director of Operatoins, Asst Supt for Equity, PCSSD Maintenance and Operations personnel and other construction managers and architects for Mills, Robinson, and Sylvan Hills projects | 2.1 | PCSSD | 2.100 | 0.000 | Monitoring |
| 11/6/2018 | PCSSD - Post meeting conference with JWW re meeting discussions and details; Curtis Johnson acknowleldged that funds were low so the PCSSD cut at least 8 classrooms from Mills project; agreed to share initial plans and post plans of project; discussed obligations under Plan 2000 and Johnson's response; discussed plans for new Sylvan Hills facility and costs | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |
| 11/1/2018 | PCSSD - Travel to PCSSD administrative ofices for tour of PCSSD schools - College Station, Mills Middle, Harris and Sylvan Hills- Briefng with JWW regarding observations | 5.75 | PCSSD | 5.750 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/2018 | PCSSD Received call from parents re concern with PCSSD facilities - Mills and Mills Middle Reviewed concerns; conference with JWW; conference with principal | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 10/22/2018 | PCSSD - Telephone conference with Parent Blackmon regarding academic concerns at Sylvan Hills Middle Shcool- failure of staff to establish and implementation of accommodations for academic success; sent email to principal and assistant to request status of same | 0.53 | PCSSD | 0.530 | 0.000 | Monitoring |
| 10/17/2018 | CWDSA -Prepare for meeting with Dr. DOnaldson and Dr. Smith; discuss status of programs changes, recruitment activities and future funding JNPSD - .55 arid PCSSD - .55 | 1.1 | Both | 0.550 | 0.550 | Monitoring |
| 10/11/2018 | Conference with Dr. Smith re CWDSA activities; reset meeting dates | 0.2 | Both | 0.100 | 0.100 | Monitoring |
| 10/8/2018 | PCSSD - Travel to PCSSD for Plan 2000 monitoring meeting of Plan 2000 compliance Discussion of activities related sections where PCSSD has obtained unitary status - PCSSD aware of continued obligations (stipulations) regarding Special Education and Stafing | 2.85 | PCSSD | 2.850 | 0.000 | Monitoring |
| 10/2/2018 | PCSSD - Prepare for meeting with PCSSD Meeting with JWW re same; attended Court ordered meeting of the parties- PCSSD discussion of student achievement, le. FEPSI data, disaggregation of data; debriefing with JWW after meeting | 3.6 | PCSSD | 3.600 | 0.000 | Monitoring |
| 9/28/2018 | PCSSD - Review of school improvement plans for College Station, Bates, Landmark and Harris | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 9/28/2018 | Travel to PCSSD for Steering committee meeting Discussed developed of school improvement plans; return trip to ofice and debrief of JWW of discussions | 2.3 | PCSSD | 2.300 | 0.000 | Monitoring |
| 9/27/2018 | PCSSD - Review of school improvement plans for Mills and, Mills Middle PCSSD- Travel to PCSSD for meeting with Steering Committee related to implementation of Plan 2000 obligations regarding student achievement; presentation by district re plans; set subsequent meeting | 2.2 | PCSSD | 2.200 | 0.000 | Monitoring |
| 9/24/2018 | Preparation for hearing; identity of motions fled to date re facilities; Appearance at hearing | 3.5 | Both | 1.750 | 1.750 | Monitoring |
| 9/24/2018 | PCSSD -Research regarding Joshua monitoring in PCSSD; drafed report; discussed with JWW; fnalized report after discussion | 0.75 | PCSSD | 0.750 | 0.000 | Monitoring |
| 9/18/2018 | PCSSD -Prepare for meeting; Meeting with JWW, Sam Jones and new PCSSD Supt McNulty regarding remaining obligations Plan 2000 | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 9/18/2018 | PCSSD -Meeting with Sam Jones to go over discovery responses. | 0.45 | PCSSD | 0.450 | 0.000 | Monitoring |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2018 | PCSSD - Travel to PCSSD for meeting with CWDSA and PCSSD counselors regarding CWDSA program changes and scheduling for the new school year; met and discussed same. | 2.25 | PCSSD | 2.250 | 0.000 | Monitoring |
| 9/12/2018 | PCSSD - Receipt of letter correspondence from Sam Jones regarding responses to PCSSD discovery regarding facilities; reviewed and provided supplemental responses to the inquiry. Invited Counsel to meet with me to discuss responses. | 0.75 | PCSSD | 0.750 | 0.000 | Monitoring |
| 8/29/2018 | PCSSD - work on PCSSD discovery request; finalized for JWW's review | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 8/23/2018 | Meeting with JWW; Meeting with JWW and monitors to discuss monitoring activities for 2018-19 PCSSD -1.15 JNPSD -1.15 | 3.3 | Both | 1.150 | 1.150 | Monitoring |
| 8/23/2018 | Preparation for meeting - Meeting with CWDSA staf including Drs. Donaldson and Smith regarding program plans for 2018-19 PCSSD - 1.625 JNPSD - 1.625 | 3.25 | Both | 1.625 | 1.625 | Monitoring |
| 8/23/2018 | PCSSD - call from patron of PCSSD voicing concerns regarding College Station facility - believes that the PCSSD is now trying to give the school a face lift now that the Court is scheduled to visit - Is there something that can be done? Shared copy of brief regarding PCSSD facilities fled on 7/4/18 | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |
| 8/22/2018 | PCSSD - work PCSSD discovery request | 1.3 | PCSSD | 1.300 | 0.000 | Monitoring |
| 8/18/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 2.75 | PCSSD | 2.750 | 0.000 | Monitoring |
| 8/15/2018 | Meeting with Dr Donaldson re CWDSA; discussed new students entering UALR and PSC participating in program PCSSD - .25 JNPSD- .25 | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 8/15/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 3.58 | PCSSD | 3.580 | 0.000 | Monitoring |
| 8/7/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 2.35 | PCSSD | 2.350 | 0.000 | Monitoring |
| 7/24/2018 | PCSSD - Review and work with BP on responses to PCSSD interrogatories and requests for production dated 7/13/18 regarding facilities and other plan obligations r | 2.65 | PCSSD | 2.650 | 0.000 | Monitoring |
| 7/24/2018 | PCSSD - Work on responding to PCSSD requests for production of documents; checked 2016 emails | 1.7 | PCSSD | 1.700 | 0.000 | Monitoring |
| 7/18/2018 | Preparation for court ordered meeting; discussion of concerns; participated in monthly meeting; post meeting conference with Bob P. | 4.3 | Both | 2.150 | 2.150 | Monitoring |
| 7/5/2018 | PCSSD - Review of Staffng reports and activities reports | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 7/4/2018 | PCSSD - Review of facts regarding motion and memorandum regarding PCSSD facilities; finalized afidavit; prepared exhibits and memo for filing | 6.3 | PCSSD | 6.300 | 0.000 | Monitoring |
| 7/3/2018 | PCSSD - Review of facts regarding motion and memorandum regarding PCSSD facilities; draft of affdavit | 4.6 | PCSSD | 4.600 | 0.000 | Monitoring |
| 6/25/2018 | Review of monitoring reports from PCSSD and JNPSD re discipline for previous school years; drafed agenda for meeting for discussion | 3 | Both | 1.500 | 1.500 | Monitoring |

| 6/25/2018 | PCSSD - Research - review of documents regarding the lack of Plan compliance attributable to Derek Scott; scanned and forwarded same to BobP | 3.3 | PCSSD | 3.300 | 0.000 | Monitoring |
|---|---|---|---|---|---|---|
| 6/22/2018 | Meeting with CWDSA staff - Dr. Donaldson, Dr. Smith and others regarding activities for the year, results for the years and plans for the future - PCSSD - 1.75 JNPSD - 1.75 | 3.5 | Both | 1.750 | 1.750 | Monitoring |
| 6/21/2018 | Discussion of facts with JWW and BP re PCSSD motion re facilities | 2 | Both | 1.000 | 1.000 | Monitoring |
| 6/18/2018 | PCSSD - Preparation for meeting; Court ordered monthly meeting between the parties Discussion of Academic achievement and Facilities; JNPSD presented discipline report for 2nd semester - PCSSD -1.5 and JNPSD -1.5 | 3 | Both | 1.500 | 1.500 | Monitoring |
| 6/18/2018 | PCSSD -Research - located transcript of hearing - prepared abstracts and shared with Bob P | 0.88 | PCSSD | 0.880 | 0.000 | Monitoring |
| 6/12/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 3.25 | PCSSD | 3.250 | 0.000 | Monitoring |
| 6/11/2018 | PCSSD - review of facts; prepared exhibits | 6 | PCSSD | 6.000 | 0.000 | Monitoring |
| 6/10/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 5.75 | PCSSD | 5.750 | 0.000 | Monitoring |
| 6/8/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 6 | PCSSD | 6.000 | 0.000 | Monitoring |
| 6/7/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 6 | PCSSD | 6.000 | 0.000 | Monitoring |
| 6/6/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 6 | PCSSD | 6.000 | 0.000 | Monitoring |
| 6/5/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 6 | PCSSD | 6.000 | 0.000 | Monitoring |
| 6/4/2018 | PCSSD - preparation of exhibits; review of facts re facilities motion | 10 | PCSSD | 10.000 | 0.000 | Monitoring |
| 5/31/2018 | Recruiting students for CWDSA; Meeting with JWW and monitors PCSDD - 1.35 JNPSD - 1.35 | 2.7 | Both | 1.350 | 1.350 | Monitoring |
| 5/29/2018 | PCSSD - Review of email correspondence from Bob P ; shared discussions in monthly meeting as well as documents - forwarded copies to BP | 0.8 | PCSSD | 0.800 | 0.000 | Monitoring |
| 5/24/2018 | Travel to JNPSD for court ordered monthly meeting - Report from PCSSD re schoalrships and letter to court extending opportunity for visit to facilities - Report from JNPSD regarding staffng from request made over a month ago and shared strategic plan to be used in addressing Ross Education regarding academic Attend court hearing ivement rather than ACSIP - JNPSD - .75 and PCSSD- .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 5/23/2018 | Conference with Dr. Smith regarding CWDSA activities related to Summer Bridge PCSSD - .4 and JNPSD - .4 | 0.8 | Both | 0.400 | 0.400 | Monitoring |
| 5/23/2018 | Conference with M Smith regarding status of CWDSA recruitment activities; sent memo to monitors re same; conference with JWW re same; Sent email to Dr. Smith regardin status status of CWDSA Summer Bridge PCSSD - .65 and JNPSD .65 | 1.3 | Both | 0.650 | 0.650 | Monitoring |
| 5/23/2018 | PCSSD - Work on monitoring report | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/2018 | PCSSD - Prepare memo to JWW re PCSSD's use of CL12 indicators; drafing of monitoring report | 3.25 | PCSSD | 3.250 | 0.000 | Monitoring |
| 5/17/2018 | PCSSD - Review of email correspondence from Bob P - retrieved reports from Bob - began review of reports - compared to findings on May 1 | 1.75 | PCSSD | 1.750 | 0.000 | Monitoring |
| 5/14/2018 | PCSSD - Travel to Clinton Center for recognition of identifed CWDSA scholars for Summer Bridge | 1.6 | PCSSD | 1.600 | 0.000 | Monitoring |
| 5/11/2018 | PCSSD/JNPSD - Travel to UALR for recognition of frst inaugural class of Donaldson scholar graduates PCSSD- 1.25 JNPSD 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 5/8/2018 | PCSSD/JNPSD - Conference with JWW regarding CWDSA; email correspondence to Dr. Donaldson and Dr. Smith PCSSD - .75 JNPSD .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 5/8/2018 | PCSSD - meeting with PCSSD employees regarding stafing concerns | 2.1 | PCSSD | 2.100 | 0.000 | Monitoring |
| 5/4/2018 | PCSSD - reviewed report of monitors re PCSSD school improvement plan meeting; reviewed several school improvement plans at secondary level | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 5/1/2018 | PCSSD - Review of monitors observations regarding visits to Mills and Robinson; discussed with monitors; provided suggestions for additional information | 0.95 | PCSSD | 0.950 | 0.000 | Monitoring |
| 5/1/2018 | PCSSD - confrmed principal's meeting re discussion of Education Plan; discussed with monitors | 0.4 | PCSSD | 0.400 | 0.000 | Monitoring |
| 4/30/2018 | PCSSD - Review of activities from monitors regarding visits to PCSSD- 1.0 Review of acitvities regarding CWDSA - PCSSD - .4 and JNPSD-.8 | 1.8 | Both | 0.400 | 0.800 | Monitoring |
| 4/26/2018 | Preparation for meeting -Monthly meeting of parties per court order PCSSD -1.75 JNPSD -1.75 | 3.5 | Both | 1.750 | 1.750 | Monitoring |
| 4/19/2018 | PCSSD - Prepared summary of observations at Robinson and Mills - shared with Joshua counsel - JWW, BP and AP | 1.25 | PCSSD | 1.250 | 0.000 | Monitoring |
| 4/19/2018 | PCSSD- Continued conversation with JWW re new school construction at Mills and Robinson; | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 4/19/2018 | PCSSD - email correspondence with Bob P regarding Mills and Robinson facilities observation - supplemented observation report | 0.66 | PCSSD | 0.660 | 0.000 | Monitoring |
| 4/18/2018 | PCSSD - Travel to Robinson Middle School for observation of new construction; travel to Mills High School for observation of new construction; Debriefing with JWW | 4.8 | PCSSD | 4.800 | 0.000 | Monitoring |
| 4/17/2018 | PCSSD - Travel to PCSSD for meeting with U of Memphis officals regarding Ross Plan to address obligation of Plan 2000 academic achievement; participated in meeting with PCSSD and JNPSD staf; return trip PCSSD - .875 JNPSD - .875 | 1.8 | Both | 0.875 | 0.875 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/17/2018 | PCSSD - JNPSD - Debriefing meeting with JWW regarding meeting with CREP - U of Memphis regarding Ross Plan- implementation and compliance objectives- prepared memo | 1.75 | PCSSD | 1.750 | 0.000 | Monitoring |
| 4/12/2018 | PCSSD - Review of ASCIP plans for Mills, Fuller, Bates Landmark and College Station; draft activities from monitors | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 4/12/2018 | PCSSD - received email correspondence from Principal at Mills regarding CWDSA participation; discussed ways to accommodate all parties concerned and made suggestions for maximum participation | 1.1 | PCSSD | 1.100 | 0.000 | Monitoring |
| 4/9/2018 | Conference with Monitor Bolden regarding CWDSA activities Prepared memo to monitors outlining tasks completed to date and tasks due by June 15,2018 PCSSD - 1.2 JNPSD - 1.2 Filing of ECF documents from 2/1/18 to date | 2.4 | Both | 1.200 | 1.200 | Monitoring |
| 3/28/2018 | Prepare for meeting at PCSSD - discussed monitoring eforts to date re student achievement and facilities; Travel to PCSSD for monthly court ordered meeting - received report from Dr. Warren re eforts with CWDSA and ACT oferings - Dr. Duffe mentioned vocational education as a source to provide alternative educational opportunities for students; JWW commented that the focus should be in preparing students to become college ready - vocational ed should not be top priority for Joshua class members - PCSSD 1.25 JNPSD -1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 3/25/2018 | PCSSD - Review of ASCIP plans of Bates, Landmark and College Station for Identifcation of Plan 2000 and Ross Plan obligations regarding academic and discipline | 3 | PCSSD | 3.000 | 0.000 | Monitoring |
| 3/21/2018 | PCSSD - Review of ASCIP plans of Fuller and Mills for identifcation of Plan 2000 and Ross Plan obligations regarding academic and discipline | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 3/19/2018 | PCSSD -Meeting with monitors to discuss their activities of the week; discussion of ASCIP plans for College Station, Bates and Landmark. - Harrs is still pending | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 3/14/2018 | PCSSD - Review of ASCIP plan and compared to Ross PLan and Plan 2000 | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 3/12/2018 | PCSSD - Review of PCSSD discipline statistics - compared with previous years stats Note regarding expulsion recommendations | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 3/8/2018 | PCSSD - Review of PCSSD 2017 Fall Discipline statistics | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 3/6/2018 | PCSSD - made request to Ms. Burgess re Grown Your Own plan being implemented by the PCSSD | 0.2 | PCSSD | 0.200 | 0.000 | Monitoring |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 3/5/2018 | PCSSD - Meeting with JWW to discuss monitoring activities; Meeting with monitors for update on securing information regarding Plan 2000 obligations - discipline and academic achievement - in the Mills High school feeder pattern- discussed Mills, Fuller, College Station schools to be identifed are Harris, College Station and Landmark | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 3/2/2018 | PCSSD Meeting with Dr. Smith, Ms. Owens, CWDSA scholars and parents | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 2/28/2018 | Debrief meeting with JWVV regarding court ordered meeting PCSSD - .25 and JNPSD .25 | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 2/28/2018 | Meeting with Monitor Smith to discuss retention activities for Donaldson program PCSSD - .5 JNPSD .5 | 1 | Both | 0.500 | 0.500 | Monitoring |
| 2/28/2018 | JNPSD-PCSSD- Travel to Jacksonville for Court ordered meeting of the parties - JNPSD presented Grow Your Own - initiative to prepare classified personnel to become certified teachers; discussed JNPSD discipline report JNPSD - .75 PCSSD - .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 2/27/2018 | Meeting with Dr. Smith and Ms. Laveme regarding recruitment and retention activities for CWDSA- discussed student participation at UA-LR and at PSC... PCSSD - .50 JNPSD - .50 | 1 | Both | 0.500 | 0.500 | Monitoring |
| 2/21/2018 | PCSSD - Discussion with JWW regarding PCSSD ASCIP plans addressing Plan 2000 discipline and academic achievement obligations; discussed goals and lack of inclusion of Plan 2000 goals and inclusion of Ross Education plan goals | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 2/20/2018 | PCSSD - Meeting with monitors for continued discussion of ASCIP plans indicator CL12 for Mills and Fuller-identification of goals related to Plan 2000- identified Ross Plan goals but not Section F goals - Identifed documents to determine assessments and evaluations of planned activites, strategies, programs, interventions, etc. Memo to monitors re additional tasks to be completed; scheduled additional meetings | 2.7 | PCSSD | 2.700 | 0.000 | Monitoring |
| 2/19/2018 | PCSSD - meeting with monitors to discuss monitoring visit to Mills and Fuller Middle,. Review of ASCIP plans and C112 indicators and identification of plans to address Plan 2000 requirements regarding discipline and academic achievement - will resume discussions on tomorrow | 2.8 | PCSSD | 2.800 | 0.000 | Monitoring |
| 2/19/2018 | PCSSD - Review of draf fndings form monitors and review of ASCIP plans for Mills and Fuller | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 2/19/2018 | PCSSD -Meeting separately with Monitor Smith regarding Fuller and Mills ASCIP plans; and Meeting separately with Monitor Bolden regarding Fuller and Mills ASCIP plans | 0.8 | PCSSD | 0.800 | 0.000 | Monitoring |

| Date | Description | | Entity | | | |
|---|---|---|---|---|---|---|
| 2/13/2018 | PCSSD - Review of summaries from monitors; review of PCSSD ASCIP plans | 4 | PCSSD | 4.000 | 0.000 | Monitoring |
| 2/12/2018 | PCSSD - Meeting with JWW and Monitors regarding focus of monitoring activities forward - .8 PCSSD- Meeting with Monitor Smith regarding activities to date regarding district's use of ASCIP to address discipline and academic achievement 1.3 | 2.1 | PCSSD | 2.100 | 0.000 | Monitoring |
| 1/30/2018 | PCSSD - Telephone conference with Mr. Whitfield regarding discipline concerns - parent believes that son is receiving double punishment as a result of the fght he got into with another student. Whitfield believes that he can expel a student. Discussed that Arkansas law states that the BOard of Education is the sole decision maker for expulsions. The Board acts on recommendations from the Hearing Offcer. Basically, it appears that anytime the hearing oficer recommends expulsion the Board agrees. Further discussion regarding the student's educational placement and whether the IEP team had meeting to change the student's placement up to and including 45 days for weapons, serious injury, etc. page 70 of the student handbook states that this is the decision lef up to the IEP team. | 0.95 | PCSSD | 0.950 | 0.000 | Monitoring |
| 1/25/2018 | Preparation for meeting of the parties - prepared Agenda- Meeting of the parties- discussed Role of the Joshua Intervenors; shared 8th Circuit opinion regarding Joshua's role; discussed district's plan for implementation of Plan 2000 obligations re discipline and student achievement PCSSD - 1.25 JNPSD - 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 1/17/2018 | Prepare for meeting with monitors regarding monitoring being rescheduled due to inclement weather; Discussed monitoring expectations including letter and email sent to districts by Mr. Walker regarding our monitoring focus JNPSD - 1.0- PCSSD 1.0 | 2 | Both | 1.000 | 1.000 | Monitoring |
| 1/16/2018 | PCSSD - review of PCSSD ASCIP plans; prepare memo to monitors regarding activities for the week including principals' meeting at PCSSD | 2.8 | PCSSD | 2.800 | 0.000 | Monitoring |
| 1/4/2018 | Revised monitoring observation instrument PCSSD - .685 and JNPSD - .685 | 1.37 | Both | 0.685 | 0.685 | Monitoring |
| 1/4/2018 | Meeting with JWW and monitors Bolden and Smith to discuss monitoring activities for the remainder of the semester. Prepared memo to share with monitors - PCSSD - 1.45 and JNPSD - 1.45 | 2.9 | Both | 1.450 | 1.450 | Monitoring |
| 1/2/2018 | Meeting with JWW to discuss monitoring activities for 2018 - obligations under Plan 2000 regarding staffing (JNPSD) , Academic Achievement, Discipline and Facilities (PCSSD and JNPSD)- discussed specifc goals ; sent email request to Drs. Smith and DOnaldson for meeting on THursday related to CWDSA and academic achievement; prepared notices to monitors PCSSD - .875 JNPSD - .875 | 1.75 | Both | 0.875 | 0.875 | Monitoring |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2017 | Travel to JNPSD for monthly court ordered meeting - PCSSD host - minimum discussions re facilitie in majority AA area equal and Ross Plan - use of FESPI and SOMS data- recommended discussions wit Dr. Brenda Bowles and Mr. Scott PCSSD - .75 JNPSD - .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 12/13/2017 | PCSSD - Receipt of email correspondence from Mr. Whitney in response to my request regarding the new school at Sylvan Hills- sent followup email again requesting information regarding the Sylvan Hill project | 0.32 | PCSSD | 0.320 | 0.000 | Monitoring |
| 12/4/2017 | PCSSD - email communication with PCSSD patron regarding inequality of Mills facility vs Robinson - not enough classroom space at this time for special education classes- need to check space regarding other classes- email to Dr. Warren, PCSSD counsel and court expert re same; communicated second lien bonds as suggestion for additional funding for Mills | 0.63 | PCSSD | 0.630 | 0.000 | Monitoring |
| 11/30/2017 | PCSSD - email communication with Court expert regarding Mills Multipurpose center and her communication with PCSSD Supt Warren and counsel re same | 0.25 | PCSSD | 0.250 | 0.000 | Monitoring |
| 11/17/2017 | PCSSD - Conference with SWhitfield regarding discipline concerns at Robinson HS, parent complaining disparate discipline; requested appeal; followup email | 0.4 | PCSSD | 0.400 | 0.000 | Monitoring |
| 11/16/2017 | PCSSD - Telephone conference with Robinson parent (Armstrong) regarding disparate discipline involving the majority white football team members and the majority black basketball team members - basketball team members disciplines while football team members were not disciplined - discussed request for appeal; followup conversation - no response from principal - sent email to PCSSD hearing offcer Whitfield regarding stay on suspension until appeal is heard | 0.56 | PCSSD | 0.560 | 0.000 | Monitoring |
| 11/16/2017 | PCSSD - Conference with Bob P regarding Court monitor report - 1) no indication regarding Plan B did not include the construction of Robinson school and 2) that Guess submitted to ADE a cost of $40M rather than $55M- other instances of discrimination including size of facilities, amenities at Robinson v Mills including AD separate ofice space, AD input in the construction, etc. - | 0.45 | PCSSD | 0.450 | 0.000 | Monitoring |
| 11/9/2017 | Meeting with JWW and monitors to discuss monitoring activiities PCSSD - .475 JNPSD - .475 | 0.95 | Both | 0.475 | 0.475 | Monitoring |
| 11/8/2017 | Conference with Monitor Smith regarding her activities with respect to CWDSA; followup conversation with memo with recommendations to locate students; additional recommendations regarding recruitment of students for ACT prep PCSSD - .55JNPSD .55 | 1.1 | Both | 0.550 | 0.550 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/2017 | Review reviewed meeting summary of October 18th meeting. Prepared email response to Monitoring meeting summary of October 18, 2017; shared with persons identified In the email. PCSSD - .30 JNPSD - .30 | 0.6 | Both | 0.300 | 0.300 | Monitoring |
| 10/27/2017 | Courted ordered meeting of the parties at JWW, PA. discussed PCSSD facilities construction related to plan obligations - separate summary of JWW's report to parties regarding his conversation with Dr. Guess regarding facilities. PCSSD - .75 JNPSD- .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 10/25/2017 | Meeting with JWW and monitors to monitoring activities including CWDSA recruitment PCSSD - .6 JNPSD - .6 | 1.2 | Both | 0.600 | 0.600 | Monitoring |
| 10/25/2017 | PCSSD - Review of PCSSD current student enrollment based upon current ADE warehouse information | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 10/25/2017 | Meeting with John Walker and Sam Jones to discuss remaining PCSSD obligations under PLan 2000; explained monitoring activties of Joshua; reviewed fee statement | 3 | PCSSD | 3.000 | 0.000 | Monitoring |
| 10/24/2017 | PCSSD - Assisted in preparing Joshua Report regarding facilities for filing - preparation of exhibits | 2.4 | PCSSD | 2.400 | 0.000 | Monitoring |
| 10/24/2017 | PCSSD - Conference with JWW and Monitor Bolden regarding status of PCSSD student participation In CWDSA | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |
| 10/23/2017 | PCSSD - review of factual information in Joshua report - begin assembly of exhibits; discussed draft report with JWW | 3.5 | PCSSD | 3.500 | 0.000 | Monitoring |
| 10/20/2017 | File organization; review of enrollment fgures for PCSSD PCSSD-1.25 JNPSD - 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 10/20/2017 | PCSSD - Review of notes from PCSSD monitoring meeting | 0.4 | PCSSD | 0.400 | 0.000 | Monitoring |
| 10/19/2017 | Phone conference with BOb P to discuss PCSSD enrollment and other documents provided by PCSSD; agreed that we needed enrollment break down by all racial groups and gender.; Conference with JWW regarding PCSSD facilities report; conference with former Supt Guess and ARoberts regarding actions taken by Guess regarding facilities; drafted statement of facts for use in response to PCSSD report | 3.3 | PCSSD | 3.300 | 0.000 | Monitoring |
| 10/18/2017 | PCSSD -Travel to PCSSD administrative ofices for monitoring meeting regarding student achievement; Discussed Plan 2000 obligations; JWW requested disaggregation of data; PCSSD current ACT Aspire data (2016 to 2017) show little to no | 1.3 | PCSSD | 1.300 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2017 | Review -Review of documents from PCSSD re facilities; made additional request for October 1 reports to ADE regarding enrollment; researched and provided PCSSD enrollment by school to Bob P | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 10/17/2017 | PCSSD - Telephone conference with BP regarding response to PCSSD status report and need for additional information for response; research and provided 2016-17 enrollment information; receipt of additional documents from PCSSD and forwarded same to BP | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 10/13/2017 | PCSSD - Telephone conference with BP regarding document request from PCSSD In response to PCSSD report to the court re facilities; made additional request for documents based upon this conference; review ADE documents re PCSSD facilities for possible exhibits; review of monitors information regarding PCSSD facilities | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 10/10/2017 | PCSSD -Telephone conference with BPressman re PCSSD report to the court re facilities; Identified documents that are needed to assist in response their report; Review of report; Drafted request to PCSSD requesting documents re facilities | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 10/10/2017 | PCSSD -Review of documents provided by Laura Shirley of PCSSD re university studies program at Mills... review analysis shows decline in white student population at Mills; made supplemental request for information regarding similar programs at other high schools and their enrollments | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 10/9/2017 | Meeting with JWW regarding monitors previous month's acitivities regarding CWDSA; discussed monitoring activities with monitors JNPSD -1.0 and PCSSD - 1.0 | 2 | Both | 1.000 | 1.000 | Monitoring |
| 10/9/2017 | PCSSD - Meeting with Monitor Smith regarding her previous month's activities and discussed additional items to be included | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 10/6/2017 | Travel to PCSSD administration for court ordered meeting of the parties... discussed facilities and other party concerns. Parties agreed to schedule next meeting afer Joshua filing that is due on October 24 PCSSD - .75 JNPSD - .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 10/2/2017 | Review of CWDSA retention and recruitment activites to date by Bolden and Smith - .75 - PCSSD .75 - JNPSD | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 9/29/2017 | PCSSD -Review of PCSSD documents regarding Equity monitoring in Plan 2000 | 2 | PCSSD | 2.000 | 0.000 | Monitoring |
| 9/27/2017 | PCSSD - Conference with JWW regarding PCSSD facilities obligations and actions and inactions regarding same; discussed chronology | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 9/25/2017 | JNPSD - participated in Indistar training session as per indicated by Dr. Bone. Reviewed of plans in PCSSD and JNPSD JNPSD - 1.8 PCSSD - 1.0 | 2.8 | Both | 1.800 | 1.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/2017 | PCSSD - Review of email transmittal from PCSSD regarding summary of monthly monitoring meeting regarding discipline held on September 2017. Prepared email response to same. | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 9/22/2017 | PCSSD -Travel to PCSSD for meeting with DR. Warren, Mr. Whitfeld, UA-LR Chancellor and VP Student Afairs; PSC President, PSC Academic Oficer and Student Afairs, Dr. Donaldson, Dr. Smith regarding CWDSA program on both campuses and request for support to recruit students for participation in the program. Reviewed ACT scores in PCSSD and JNPSD. REviewed calendar for CWDSA. Dr. Smith summarized program and programmatic changes with emphasis on ACT preparation- Discussion of success stories and JWW's request for the need to determine the actual success of the program | 1.6 | PCSSD | 1.600 | 0.000 | Monitoring |
| 9/20/2017 | Travel to PCSSD for meeting with parties (Dr. Warren, Mr. Whitfield, Court Monitor, Dr. Bone and Scott Richardson or, mo re Plan implementation - Agenda item was discipline - Dr. Whitfeld presented discipline stats for 2nd semester, ALC's discussed PCSSD eforts to communicate expectations to principals and staf at building levels, discussed monitoring, implementation and assessments. Court Expert emphasized that it would take time to implement plans discussed by PCSSD and to get buy-from staf Dr. Bone presented discipline information from JNPSD - use of CL12 by JNPSD not clear as previously stated by Dr. Owoh - believes that they will be utilizing another measure as a part of ASCIP for implementation of discipline intervention - noted that JNPSD expulsions are definitely disproportionate give the number of students vs PCSSD - JNPSD - approx 4000 students with 27 expulsions and PCSSD with 12,000 and 21 expulsions - need clarification 17 students recommended for expulsion . PCSSD -.945 JNPSD - .945 | 1.85 | Both | 0.945 | 0.945 | Monitoring |
| 9/14/2017 | PCSSD - Conference with JWW regarding testimony of Supt Guess regarding the use of last year's State payment for use in constructing Mills and whether desegregation money will be used for construction at Robinson; Research transcript of May 2015 status conference; shared same with JWW | 1.5 | PCSSD | 1.500 | 0.000 | Monitoring |
| 9/13/2017 | PCSSD - Trip to ADE to fle Facilities department fles re Mills and Robinson ; Review of documents and documents from previous request. | 3.6 | PCSSD | 3.600 | 0.000 | Monitoring |
| 9/13/2017 | PCSSD -Continued research regarding PCSSD facilities issue | 1.65 | PCSSD | 1.650 | 0.000 | Monitoring |
| 9/12/2017 | PCSSD - Research regarding PCSSD facilities issue- review of docket entries from Decemeber 2014 to present; review of transcripts of status conferences regarding facilities issues | 6.5 | PCSSD | 6.500 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/2017 | PCSSD - Review of supplemental obligation regarding facilities; Meeting with JWW and Bolden to discuss strategies for further investigation of PCSSD facilities obligations ; request to PCSSD re same through Sjones | 1.3 | PCSSD | 1.300 | 0.000 | Monitoring |
| 9/11/2017 | PCSSD - Meeting with JWW and Bolden to discuss strategies for further Investigation of PCSSD facilities obligations; identifed documents to secure; researched docket for status conferences and dates | 5 | PCSSD | 5.000 | 0.000 | Monitoring |
| 9/8/2017 | Prepare for status conference; Conference with JWW and Monitor Bolden prior to status conference; status conference; post status conference discussions JNPSD - 1.9 PCSSD - 1.9 | 3.8 | Both | 1.900 | 1.900 | Monitoring |
| 9/7/2017 | Conference with BP regarding status conference scheduled for 9/8- Discussed draft comments prepared by JWW; Revised comments to bellied with the Court JNPSD - .75 PCSSD .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 9/7/2017 | PCSSD - Travel with Monitor Bolden to Robinson schools to observe construction- visited ofice and invited principal to tour facilities- visible ongoing construction with a completion date of Fall 2018- middle school has been framed and great portion of building has been bricked; the athletic facility is open and being used by all sports teams; weight room Is huge with massive weight and other training equipment; plenty of land and space for landscaping and parking- met with Coach Eskola who had occupied an offce in the building. Bolden took pictures of of the facilities | 1.3 | PCSSD | 1.300 | 0.000 | Monitoring |
| 9/6/2017 | Conference with JWW regarding status reports fled by PCSSD and JNPSD; dicussed plan compliance with their remaining obligations; drafed comments to be fled with the Court regarding their reports; shared with Bob P PCSSD 1.5 JNPSD .3 | 1.8 | Both | 1.500 | 0.300 | Monitoring |
| 9/6/2017 | Meeting with JWW to discuss proposed CWDSA activities related to retention and recruitment PCSSD - .75 JNPSD - .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 9/6/2017 | PCSSD - Meeting at PCSSD with Ms. Laguana Green, Monitor Bolden, Dr. Donaldson, Dr. Smith and oter CWDSA staf regarding counselors assistance in recruiting students to participate in CWDSA- Green used CWDSA as a segue to address student academic achievement; sent email confirming meeting and expectations for monitoring by PCSSD; request for strategies being used by counselor to address student achievement | 2.7 | PCSSD | 2.700 | 0.000 | Monitoring |
| 9/6/2017 | PCSSD - Retrieved PCSSD ECF Supplemental Report re Facilities; conference with BP; suggested that request be sent to Arkansas Academic Facilities and Transportation diviision to request information regarding Mills and Robinson | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/5/2017 | PCSSD - Meeting with JWW, Sam Jones and Dr. Warren regarding PCSSD facilities and proposed supplemental report to the Court | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 9/1/2017 | Prepare for monthly meeting; meeting with JNPSD and PCSSD offcials, lawyers, Margie Powell regarding status of Plan 2000 compliance and status of districts given personnel changes JNPSD - 1.75 PCSSD - 1.75 | 3.5 | Both | 1.750 | 1.750 | Monitoring |
| 9/1/2017 | PCSSD - shared Staffng stipulation with Mr. Whitfeld regarding the district being declared unitary and its further obligations - noted concerns regarding racially identifiable schools and continued monitoring of staffng. by doing so, this demonstrates the district's good faith. Requested minutes of the minutes taken by Ms. Yolanda Richards | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 8/29/2017 | PCSSD - Prepare for meeting with PCSSD-Travel to PCSSD for meeting with Mr. Whitfeld and other members of his staf re Plan 2000 compliance - discussed discipline report and equity monitoring report | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 8/28/2017 | Review of status report from PCSSD - .2 Review of status report from JNPSD - .1 | 0.3 | Both | 0.200 | 0.100 | Monitoring |
| 8/28/2017 | PCSSD - Continued review of Equity Montioring Report in preparation for meeting with Mr. Whitfeld | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 8/22/2017 | Trip to UA-LR to meet with Drs. Donaldson and Smith regarding CWDSA 2017-18; went over proposed CWDSA updates and programmatic changes; PCSSD agreement to fund ACT weekends and to provide transportation;; need buy-in from JNPSD for same. Toured offces and met staf JNPSD - 1.0 PCSSD- 1.0 | 2 | Both | 1.000 | 1.000 | Monitoring |
| 8/21/2017 | Preparation for meeting with JNPSD and PCSSD officials and counsel for PCSSD re CWDSA; meeting to emphasize districts' participation in CWDSA PCSSSD -1.05 JNPSD -1.05 | 2.1 | Both | 1.050 | 1.050 | Monitoring |
| 8/18/2017 | PCSSD - Continued review and draf of comments regarding PCSSD discipline and equity monitoring reports | 1.2 | PCSSD | 1.200 | 0.000 | Monitoring |
| 8/17/2017 | Preparation for meeting CWDSA scheduled for monday 8/21- review of budget, revised activities for recruitment and retention PCSSD - .5 JNPSD - .5 | 1 | Both | 0.500 | 0.500 | Monitoring |
| 8/17/2017 | Prepare for meeting - meeting with monitors and JWW re CWDSA; followup on yesterday's meeting; Summarized meeting notes PCCSSD - 1.0 JNPSD - 1.0 | 2 | Both | 1.000 | 1.000 | Monitoring |
| 8/17/2017 | PCSSD - Review of PCSSD Discipline and equity reports - acknowledged receipt of email from Mr. Whitfield re Joshua monitoring; shared with monitors sent email to Dr. Whiteld and Dr. Warren re concerns about the reports- requested a meeting to discuss concerns- additional request regarding use of NSLA funds and outstanding request regarding Mills University Studies program | 2.8 | PCSSD | 2.800 | 0.000 | Monitoring |

| 8/16/2017 | Meeting with JINW to discuss CWDSA; meeting with Monitor Bolden re same; Summarized results of meeting and incorporated recommendations for use by CWDSA PCSSD -2.0 and JNPSD - 2.0 | 4 | Both | 2.000 | 2.000 | Monitoring |
|---|---|---|---|---|---|---|
| 8/15/2017 | Conference with Monitor Bolden regarding CWDSA recruitment and retention activities; discussion regarding recruitment plan; Conference with JWW re same; requested more specific information regarding retention and recruitment activities for CWDSA; review of proposed recruitment plan PCSSD - .75 JNPSD- .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 8/15/2017 | PCSSD - Review of PCSSD annual discipline report and equity monitoring report; drafed comments to Dr. Warren and Mr. Whitfield | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 8/14/2017 | Re-review of CWDSA budget regarding recruitment and retention activities; Sent email to Dr. Smith requesting status of recruitment and retention activities as per revised budget; requested documentation in support of same PCSSD - .225 JNPSD - .225 | 0.45 | Both | 0.225 | 0.225 | Monitoring |
| 8/12/2017 | PCSSD - Conference with PCSSD staff members regarding PCSSD achlevment activities and strategies to address African American student achievement and Ross plan additoinal dicussion regarding PCSSD's plans for Hams and College Station | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 8/10/2017 | PCSSD - Conference with JINW re PCSSD training re ALE; shared PCSSD discipline report and monitoring report for 2016-17 school years | 0.5 | PCSSD | 0.500 | 0.000 | Monitoring |
| 8/10/2017 | PCSSD - reed notice from PCSSD of ALE training at Maumelle- requested monitor BOlden to attend training and develop report of fndings re same including whether training relates to Plan 2000 obligations | 0.3 | PCSSD | 0.300 | 0.000 | Monitoring |
| 8/8/2017 | PCSSD - Conference with JWW regarding PCSSD Education Plan compliance; discussed increasing number of participants in extracurricular activities and measures to address discipline; reviewed request for information | 1 | PCSSD | 1.000 | 0.000 | Monitoring |
| 8/8/2017 | PCSSD - Conference with Monitor Bolden and JWW regarding ALC workshop by PCSSD bieng held at Maumelle HS; requested narrative | 0.4 | PCSSD | 0.400 | 0.000 | Monitoring |
| 8/7/2017 | Prepare for meeting with CWDSA offcials; meeting with JWW, Dr. Donald, Dr. Smith and Monitor Bolden regarding CWDSA for 2017-18 school year- discussed budget, recruitment and programming PCSSD -1.25 and JNPSD 1.25 | 2.5 | Both | 1.250 | 1.250 | Monitoring |
| 8/4/2017 | PCSSD monitoring - reviewed staffng vacancies in PCSSD; conference with staf members regarding eforts to fll vacancies in accordance with agreed stipulation | 0.8 | PCSSD | 0.800 | 0.000 | Monitoring |

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 7/31/2017 | Telephone conference with Dr Smith regarding CWDSA budget and future programming; scheduled meeting to discuss same; also discussed budget item related to CWDSA tuition for students; sent email re same to UALR business ofice. PCSSD - .25 JNPSD - 0.25 | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 7/29/2017 | PCSSD - discussion with JWW re monitoring of extracurricular activities and discipline in PCSSD ; Interview of staf and others regarding same; develop document requests for Dr. Warren | 2.2 | PCSSD | 2.200 | 0.000 | Monitoring |
| 7/28/2017 | Met with Dr. Donaldson and JWW regarding CWDSA program and this year's results; discussed retention strategies PCSSD - .5 JNPSD - .5 | 1 | Both | 0.500 | 0.500 | Monitoring |
| 7/25/2017 | Meeting with JWW to discuss CWDSA recruitment and retention - Meeting with monitors to discuss recruitment and retention plan for CWDSA - discussed idea and strategies for collection of data to evaluate success of program; review of proposed job descriptions and strategies PCSSD - 1.6 JNPSD - 1.6 | 3.2 | Both | 1.600 | 1.600 | Monitoring |
| 7/24/2017 | Meeting with JWW and monitors regarding Donaldson program; Discussed recruitment activities for the 2017-18 school year with the goal to identify more students to participate in program; need to revisit recruitment plan and strategies utilized for recruitment. PCSSD - .5 JNPSD - .5 | 1 | Both | 0.500 | 0.500 | Monitoring |
| 7/24/2017 | PCSSD - Review of email correspondence from BP; drafed monitoring request to PCSSD regarding their discipline report for the past school year; requested data re teacher absences as they impact student achievement | 0.4 | PCSSD | 0.400 | 0.000 | Monitoring |
| 7/20/2017 | PCSSD - review of CWDSA budget - .25 and JNPSD .25 | 0.5 | Both | 0.250 | 0.250 | Monitoring |
| 7/20/2017 | Retrieved document request regarding PCSSD budgets for last three years; shared same with JWW; reviewed doucments | 1.1 | PCSSD | 1.100 | 0.000 | Monitoring |
| 7/19/2017 | Work with JWW re facts of settlement statement JNPSD - .75 PCSSD .75 | 1.5 | Both | 0.750 | 0.750 | Monitoring |
| 7/19/2017 | PCSSD - Conference with JWW re PCSSD budgets; Sent request to Dr. Warren regarding PCSSD budgets for the last 3 years | 0.75 | PCSSD | 0.750 | 0.000 | Monitoring |
| 7/5/2017 | Meeting with JWW, Monitor Bolden and Dr. Donaldson regarding CWDSA program results for this year; agreed to meet at a later date PCSSD - .3 JNPSD - .3 | 0.6 | Both | 0.300 | 0.300 | Monitoring |
| 6/27/2017 | PCSSD - Work on fee statement ; meeting with JWW and monitors regarding fee statement PCSSD/JNPSD: Prepare for monthly meeting of the parties | 2.5 | PCSSD | 2.500 | 0.000 | Monitoring |
| 6/22/2017 | JNPSD/PCSSD: Travel to CWDSA graduation ceremony; attended graduation activities of 12th grade 2017 scholars (PCSSD -1.55 and JNPSD 1.55) | 3.1 | Both | 1.550 | 1.550 | Monitoring |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/2017 | regarding stafing and facilities obligations; review of PCSSD stipulation; conference with JWW; Attended meeting of the parties at PCSSD administrative ofices; met with replacement for Dr Owoh - (Dr. Bone) extended invitation to her for meeting to discussed Plan 2000 obligations from Joshua's perspective (2.25 PCSSD and 2.25 JNPSD) | 4.5 | Both | 2.250 | 2.250 Monitoring |
| 6/14/2017 | PCSSD -Conference with JWW re PCSSD stafing stipulation; conference with JWW and Dr. Warren regarding same; Review of staffing stipulation and PCSSD counsel letter of 11/2016 regarding stafing accomplishments; review of Court's 2011 order regarding stafing; made request to Dr. Warren regarding number | 2.7 | PCSSD | 2.700 | 0.000 Monitoring |
| 6/12/2017 | Meeting with JWW regarding monitoring activities to date and remaining issues PCSSD - .6 JNPSD - .6 | 1.2 | Both | 0.600 | 0.600 Monitoring |
| 6/12/2017 | PCSSD Conference with CWDSA staf member regarding student attendance at session | 0.2 | PCSSD | 0.200 | 0.000 Monitoring |
| 6/9/2017 | PCSSD Conference with CWDSA staf member re budget for program | 0.3 | PCSSD | 0.300 | 0.000 Monitoring |
| 6/7/2017 | Update to Dr. Smith regarding recruitment for CWDSA (PCSSD .25 and JNPSD .25) | 0.5 | Both | 0.250 | 0.250 Monitoring |
| 6/7/2017 | Conference with Monitors regarding CWDSA recruitment; Call to Dr. Smith for information regarding status of CWDSA recruitment - email correspondence-assignment of students; CWDSA recruitment activities (PCSSD - .9 and JNPSD .9) | 1.8 | Both | 0.900 | 0.900 Monitoring |
| 6/6/2017 | Meeting with Dr, Donaldson, Dr. Smith, JWVV, and Monitor Bolden regarding CWDSA budget and recruitng activities for this year's program PCSSD - .75 JNPSD - .75 | 1.5 | Both | 0.750 | 0.750 Monitoring |
| 6/2/2017 | Several conferences with PCSSD staf member regarding hiring stafing concerns (delay in posting teaching positions for critical areas - math and reading) at Mills High school - Contacted Dr. Warren and left message to return call. | 1.1 | PCSSD | 1.100 | 0.000 Monitoring |
| 6/1/2017 | Meeting with Dr. Donaldson and JWW regarding CWDSA budget PCSSD- .7 JNPSD - .7 | 1.4 | Both | 0.700 | 0.700 Monitoring |
| 6/1/2017 | Work on PCSSD/JNPSD fee statement | 2 | Both | 1.000 | 1.000 Monitoring |

| | | |
|---|---|---|
| PCSSD Monitoring Total | 435.44 | 49.84% |
| PCSSD Litigation Total | 438.15 | 50.16% |