

EXHIBIT

**Joy Springer**

00148-PCSSD/JNPSD: Desegregation Monitoring

31.6

Time

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 05/05/2021 | | PCSSD Meeting with AP and BobP to discuss PCSSD notice letter re Mills and Maumelle | 0.90 | $137.50 | $123.75 |
| 04/28/2021 | | PCSSD- Bi-monthly meeting re plan obligations; post meeting discussions | 1.00 | $137.50 | $137.50 |
| 04/03/2021 | | PCSSD- Review of facilities documents from PCSSD requested on 3/1/21 after meeting with Bates and PCSSD officials | 4.30 | $137.50 | $591.25 |
| 03/13/2021 | | PCSSD Review of facilities meeting minutes | 2.50 | $137.50 | $343.75 |
| 03/12/2021 | | PCSSD Review of facilities meeting minutes | 2.50 | $137.50 | $343.75 |
| 03/05/2021 | | PCSSD- Meeting with D Bates, AustinP and BobP and other PCSSD officials to discuss facilities issues; post meting discussions | 1.00 | $137.50 | $137.50 |
| 02/28/2021 | | PCSSD Review PCSSD 1st semester discipline report | 1.20 | $137.50 | $165.00 |
| 02/28/2021 | | JNPSD Review of JNPSD website for Board meeting agenda and minutes | 4.80 | $137.50 | $660.00 |
| 02/27/2021 | | PCSSD- Continued review of PCSSD Facilities meeting minutes | 6.50 | $137.50 | $893.75 |
| 02/26/2021 | | PCSSD- Continued review of PCSSD Facilities meeting minutes | 4.60 | $137.50 | $632.50 |
| 02/25/2021 | | PCSSD- Receipt of PCSSD Facilities meeting minutes and began review | 4.00 | $137.50 | $550.00 |
| 02/23/2021 | | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 02/15/2021 | | PCSSD Email correspondence with BobP re findings re PCSSD plans for future facilities and advised that I would request PCSSD facilities meeting minutes | 0.30 | $137.50 | $41.25 |
| 02/15/2021 | | PCSSD- Request to CJohnson for copies of all facilities meeting minutes from August 2019 to present | 0.30 | $137.50 | $41.25 |
| 02/14/2021 | | PCSSD Review of facilities meeting minutes | 2.50 | $137.50 | $343.75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/12/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 02/05/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 01/30/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.40 | $137.50 | $55.00 |
| 01/27/2021 | PCSSD- Prepare for monthly meeting Bi- Monthy meeting between the parties post meeting discussion | 2.50 | $137.50 | $343.75 |
| 01/26/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 01/25/2021 | Conference with Bob P re email received from PCSSD counsel re HB1218 relating to teaching of certain subjects in the schools history curriculum and affect on plan compliance; additional discussion re facilities questions to PCSSD and Johnson re projects for ROTC and Driven program at Mills; re-review HB1218 | 0.80 | $137.50 | $110.00 |
| 01/19/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.20 | $137.50 | $27.50 |
| 01/11/2021 | PCSSD Prepare for meeting Bimonthly meeting with PCSSD and JNPSD post meeting discussions | 2.30 | $137.50 | $316.25 |
| 01/04/2021 | JNPSD Reviewed COVID updates by Supt Duffie | 0.50 | $137.50 | $68.75 |
| 12/22/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 12/15/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.40 | $137.50 | $55.00 |
| 12/04/2020 | PCSSD Retrieved ECF document 5724 for review and filing | 0.70 | $137.50 | $96.25 |
| 12/04/2020 | PCSSD Retrieved ECF document 5725 for review and filing | 0.50 | $137.50 | $68.75 |
| 12/04/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.20 | $137.50 | $27.50 |
| 12/01/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 11/20/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.30 | $137.50 | $41.25 |
| 11/17/2020 | JNPSD Reviewed COVID updates by Supt Duffie | 0.20 | $137.50 | $27.50 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/17/2020 | PCSSD Prepare for meeting Bimonthly meeting with PCSSD and JNPSD post meeting discussions | 4.30 | $137.50 | $591.25 |
| 11/17/2020 | PCSSD Prepare for meeting Bimonthly meeting with PCSSD and JNPSD post meeting discussions | 4.30 | $137.50 | $591.25 |
| 11/13/2020 | JNPSD Acknowledged receipt and reviewed previous COVID updates by Supt Duffie | 3.25 | $137.50 | $446.88 |
| 10/30/2020 | PCSSD Retrieved ECF document 5722 for review and filing | 0.30 | $137.50 | $41.25 |
| 10/22/2020 | JNPSD Retrieved documents 5714-5720 from ECF for review and filing | 2.50 | $137.50 | $343.75 |
| 10/16/2020 | JNPSD Appearance at trial; heard oral arguments | 3.00 | $137.50 | $412.50 |
| 10/15/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract testimony of Powell | 1.00 | $137.50 | $137.50 |
| 10/14/2020 | JNPSD Prepare for trial; review of exhibits Appearance at trial; abstract witness testimony of Duffie, Aaron, Powell, and Smith | 11.50 | $137.50 | $1,581.25 |
| 10/13/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract witness testimony of Hodges, Biggs and Walker | 10.80 | $137.50 | $1,485.00 |
| 10/12/2020 | JNPSD Used personal vehicel for travel to Jacksonville, AR to visit JNPSD schools; met at Lester for tour, then to Jacksonville High, and Taylor for visits. Rode by construction sites for new Jacksonville elementary and middle school | 6.80 | $137.50 | $935.00 |
| 10/09/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract witness testimony of Smith | 7.50 | $137.50 | $1,031.25 |
| 10/08/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract witness testimony of Biggs, Loring, Powell and Smith | 8.45 | $137.50 | $1,161.88 |
| 10/06/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract witness testimony of Bone and Hodges | 9.30 | $137.50 | $1,278.75 |
| 10/05/2020 | JNPSD Prepare for trial; conference with BP Appearance at trial; abstract witness testimony of Bone and Knowlton | 8.50 | $137.50 | $1,168.75 |
| 10/04/2020 | JNPSD Copying of extra exhibits and review of same for trial | 3.35 | $137.50 | $460.63 |
| 09/29/2020 | JNPSD Conference with Bob P - began review of JNPSD exhibit list of 190 exhibits and over 4000 pages | 6.50 | $137.50 | $893.75 |
| 09/28/2020 | JNPSD Prepare exhibits and lists for delivery to Court, Court reporter and JNPSD counsel | 4.50 | $137.50 | $618.75 |

*1.5*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/27/2020 | JNPSD Prepare exhibits | 3.30 | $137.50 | $453.75 |
| 09/25/2020 | JNPSD Prepare exhibit binders and exhibit and witness lists | 6.50 | $137.50 | $893.75 |
| 09/24/2020 | JNSPD Drafted Intervenors exhibit list | 2.50 | $137.50 | $343.75 |
| 09/23/2020 | JNSPD Drafted Intervenors exhibit list | 3.50 | $137.50 | $481.25 |
| 09/21/2020 | JNPSD Preparation of achievment and discipline disparity exhibits for hearing Preparation of other achievmeent, discipline, L3staffing , monitoring and court expert exhibits | 4.00 | $137.50 | $550.00 |
| 09/21/2020 | JNPSD Conference with Bob to identify and discuss exhibits | 3.90 | $137.50 | $536.25 |
| 09/14/2020 | JNPSD additional work on identification of exhibits for Rule 26F Pretrial report | 1.70 | $137.50 | $233.75 |
| 09/14/2020 | JNPSD Conference with Bob P re 26 F report and identification of possible exhibits; Review of documents for possible exhibits to be identified in Rule 26 F Report | 4.30 | $137.50 | $591.25 |
| 09/12/2020 | Review of documents for possible exhibits to be identified in Rule 26 F Report | 3.50 | $137.50 | $481.25 |
| 09/11/2020 | JNPSD confernce with BobP regarding exhibits for JNPSD unitary status hearing ; review of documents for possible exhibits | 3.00 | $137.50 | $412.50 |
| 09/10/2020 | Conference with BobP ... discussion and drafting of of PreTrial Conference Information Sheet; identification of exhibits and witnesses; review of additional documents- L3 produced by JNPSD for possible exhibits | 4.50 | $137.50 | $618.75 |
| 09/09/2020 | JNPSD Review of discovery documents | 1.80 | $137.50 | $247.50 |
| 09/07/2020 | JNPSD Conf with BPressman re response to JNPSD Motion for US; discussed exhibits in support of response; Identified,copied and scanned exhibits for brief | 3.50 | $137.50 | $481.25 |
| 09/06/2020 | JNPSD Continued review of JNPSD document production; read JNPSD motion and brief and Intervenors response | 4.50 | $137.50 | $618.75 |
| 09/05/2020 | JNPSD Conference with BPressman re response to JNPSD motion for US; discussed documents; continued review and identification of documents | 6.50 | $137.50 | $893.75 |
| 09/01/2020 | Prepare for CWDSA meeting reviewed doucments shared by Dr. Donaldson; Meeting with CWDSA staff regarding status of program including students participating; prepared a list of things to accomplish and report back in 30 days. | 1.50 | $137.50 | $206.25 |
| 08/28/2020 | JNPSD Conference with Bob P re response to JNPSD MUS Continued review of documents re student achievement | 1.90 | $137.50 | $261.25 |

*32.6*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/27/2020 | JNPSD continued review of JNPSDdoucments re student achievement, ie. strategic plans, team meetings, etc | 2.80 | $137.50 | $385.00 |
| 08/26/2020 | JNPSD Conference with Bob P re L3 RFP Followup request to Atty Richardson re documents Review of L3 documents | 2.50 | $137.50 | $343.75 |
| 08/25/2020 | JNPSD Conference with Bob P Continued review of documents in response to RFP re achievement | 3.50 | $137.50 | $481.25 |
| 08/24/2020 | JNPSD Phone conference with BobP .... Began review of documents re discipline | 4.30 | $137.50 | $591.25 |
| 08/23/2020 | JNPSD continued review of documents re student achievement | 4.50 | $137.50 | $618.75 |
| 08/22/2020 | JNPSD Conference with Bob P re JNPSD Motion for Unitary Status; Discussion of L3 obligations and Expert report; Review of L3 documents provided by JNPSD | 4.60 | $137.50 | $632.50 |
| 08/21/2020 | JNPSD Review of RFPs re Achievement | 2.50 | $137.50 | $343.75 |
| 08/21/2020 | JNPSD Conference with Bob P continued discussion re JNPSD achievement documents; shared doucments; continued review of documents | 4.70 | $137.50 | $646.25 |
| 08/20/2020 | JNPSD Telephone conference with Bob P Discussion of RFP responses regarding student achievement | 2.20 | $137.50 | $302.50 |
| 08/19/2020 | JNPSD Phone conference with Bob P re JNPSD responses to RFP of documents; Review of documents; shared documents with BP | 3.50 | $137.50 | $481.25 |
| 08/12/2020 | JNPSD Telephone conference with Bob P re JNPSD motion and identification of documents as possible exhibits re JNPSD's compliance; Identified documents; Began review of JNPSD Board minutes | 3.58 | $137.50 | $492.25 |
| 08/04/2020 | Travel to Mills High School for Tour of Mills and Sylvan Hills schools ; Toured Mills again; Rode bus to Sylvan Hills schools (9th) and grades 10-12 Toured the various complexes on the Sylvan Hills campus; Post visit conference with Intervenors' counsel | 5.50 | $137.50 | $756.25 |
| 07/30/2020 | PCSSD Prepare for hearing; Appearance at hearing; abstract witness testimony; conference with courtroom deputy re exhibits | 4.60 | $137.50 | $632.50 |
| 07/29/2020 | Prepare for hearing... Attendance/preparation at hearing Update exhibits; preparation for next day hearing | 6.50 | $137.50 | $893.75 |
| 07/28/2020 | PCSSD Prepare for hearing Court appearance and abstract of witness testimony; post hearing review and preparation for next day testimony | 10.50 | $137.50 | $1,443.75 |
| 07/27/2020 | PCSSD Prepare for hearing Court appearance and abstract of witness testimony; post hearing review | 8.50 | $137.50 | $1,168.75 |
| 07/26/2020 | PCSSD Review of documents in preparation for Intervenors case starting on Monday | 2.50 | $137.50 | $343.75 |

105.1

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 07/25/2020 | Review of documents/exhibits; Conference with Bob P regarding Intervenors case and testimony re student achievement | 3.20 | $137.50 | $440.00 |
| 07/25/2020 | PCSSD Review of documents in preparation for Intervenors case starting on Monday | 3.50 | $137.50 | $481.25 |
| 07/24/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 5.80 | $137.50 | $797.50 |
| 07/23/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 6.50 | $137.50 | $893.75 |
| 07/22/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/21/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/20/2020 | Prepare for court hearing; attended hearing and assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/19/2020 | Prepare for court hearing; review of exhibits and | 4.50 | $137.50 | $618.75 |
| 07/18/2020 | Prepare for court hearing; review of exhibits | 6.50 | $137.50 | $893.75 |
| 07/17/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - Assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/16/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - Assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/15/2020 | PCSSD Preparation for hearing, review of exhibits; Court hearing - Assisted with exhibits and abstract of testimony | 8.50 | $137.50 | $1,168.75 |
| 07/14/2020 | PCSSD Preparation for hearing; Court hearing - Argument and testimony of Alesia Smith | 7.50 | $137.50 | $1,031.25 |
| 07/13/2020 | PCSSD Review of PCSSD exhibits; substitution exhibits; continued review of PCSSD exhibits; finalized corrections to exhibit list; draft summary of exhibits: Preparation for hearing | 8.30 | $137.50 | $1,141.25 |
| 07/12/2020 | PCSSD Review of documents; substitution exhibits; continued review of PCSSD exhibits; work of exhibit list | 3.80 | $137.50 | $522.50 |
| 07/11/2020 | PCSSD REview of exhibits in preparation for trial with counsel, Porter and Pressman | 2.50 | $137.50 | $343.75 |
| 07/10/2020 | PCSSD Preparation for hearing; reviewed PCSSD exhibit 12 again regarding Achievement - school improvement plans | 2.00 | $137.50 | $275.00 |

*152.47*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/08/2020 | PCSSD Review of PCSSD trial exhibits | 3.50 | $137.50 | $481.25 |
| 07/07/2020 | PCSSD Preparation ofr PreTrial Heairng; Appearance at PreTrial Hearing | 1.50 | $137.50 | $206.25 |
| 07/06/2020 | PCSSD Identification and preparation of Exhibits; Preparation of Witness List | 3.50 | $137.50 | $481.25 |
| 07/05/2020 | PCSSD Identification and preparation of Exhibits | 3.50 | $137.50 | $481.25 |
| 07/04/2020 | PCSSD Identification and preparation of Exhibits | 6.50 | $137.50 | $893.75 |
| 07/03/2020 | PCSSD Identification and preparation of Exhibits | 8.50 | $137.50 | $1,168.75 |
| 07/02/2020 | PCSSD Conference with Bob P re exhibits; Identification and preparation of exhibits for PCSSD Hearing on Motion for Unitary Status; | 12.50 | $137.50 | $1,718.75 |
| 07/01/2020 | PCSSD Additional identification of exhibits | 3.60 | $137.50 | $495.00 |
| 07/01/2020 | PCSSD Review of documents; conference with Bob P re exhibits and exhibit list | 5.20 | $137.50 | $715.00 |
| 06/28/2020 | PCSSD - Review of PCSSD documents; Preparation of exhibits | 3.30 | $137.50 | $453.75 |
| 06/26/2020 | PCSSD COnference with Bob P re CWDSA; discussed exhibits re monitoring; identification and preparation of exhibits re monitoring | 6.60 | $137.50 | $907.50 |
| 06/25/2020 | PCSSD Conference with BobP re CWDSA; shared statistics; Discussed exhibits for trial re discipline and monitoring; identification of Intevenors' exhibits | 4.60 | $137.50 | $632.50 |
| 06/24/2020 | PCSSD Preparation of exhibits | 3.67 | $137.50 | $504.63 |
| 06/21/2020 | JNPSD Work on Response to subpoena duces tecum | 2.00 | $137.50 | $275.00 |
| 06/20/2020 | PCSSD File organization - pleading and exhibits | 3.00 | $137.50 | $412.50 |
| 06/17/2020 | PCSSD Identification of documents in response to subpoena dues tecum and RFP | 6.50 | $137.50 | $893.75 |
| 06/17/2020 | JNPSD Identification of documents in response to subpoena dues tecum and RFP | 1.50 | $137.50 | $206.25 |

*26-7*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/14/2020 | PCSSD Identification of exhibits | 1.60 | $137.50 | $220.00 |
| 06/14/2020 | PCSSD Conference with BPressman re Intervenors Pretrial Conf; identification of exhibits; review of draft of response and brief to Motion in Limine re Discipline | 2.40 | $137.50 | $330.00 |
| 06/13/2020 | PCSSD Work with BPressman on Pretrial Conference; Identification of exhibits | 2.50 | $137.50 | $343.75 |
| 06/11/2020 | PCSSD Conference with Bob P re Limine motion re facilities research re exhibits | 1.30 | $137.50 | $178.75 |
| 06/09/2020 | PCSSD Continued Review of documents for exhibits re Pretrial Conference Sheet | 3.50 | $137.50 | $481.25 |
| 06/09/2020 | PCSSD Conference with BPressman— drafting of Pretrial conference and identification of exhibits; Review of documents for exhibits | 4.50 | $137.50 | $618.75 |
| 06/09/2020 | PCSSD Continued Review of documents for exhibits re Pretrial Conference Sheet | 1.50 | $137.50 | $206.25 |
| 06/08/2020 | PCSSD Started review of motion in limine re Springer testimony | 1.10 | $137.50 | $151.25 |
| 06/07/2020 | PCSSD Conference with BPressman; discussion and draft of Pretrial re PCSSD trial for week of July 14th | 2.10 | $137.50 | $288.75 |
| 06/04/2020 | Review of my deposition transcript - over 350 pages | 3.80 | $137.50 | $522.50 |
| 06/04/2020 | review email for documents responsive to RFP and Subpoena duces tecum | 5.40 | $137.50 | $742.50 |
| 06/03/2020 | PCSSD Research - identification of documents for use in response to PCSSD motions in limine | 2.50 | $137.50 | $343.75 |
| 06/02/2020 | PCSSD Research - identification of documents for use in response to PCSSD motions in limine | 2.50 | $137.50 | $343.75 |
| 06/01/2020 | PCSSD Research - identification of documents for use in response to PCSSD motions in limine | 2.50 | $137.50 | $343.75 |
| 05/30/2020 | PCSSD Responding to PCSSD RFP's | 4.50 | $137.50 | $618.75 |
| 05/28/2020 | PCSSD Responding to PCSSD RFP's | 2.75 | $137.50 | $378.13 |
| 05/28/2020 | PCSSD Review of documents re PCSSD's compliance efforts | 1.45 | $137.50 | $199.38 |

23.5

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/27/2020 | PCSSD Conference with BP regarding response to PCCSD RFP | 0.80 | $137.50 | $110.00 |
| 05/27/2020 | PCSSD Research - check case docket entries; secured copy of PCSSD 1992 desegregation plan | 1.00 | $137.50 | $137.50 |
| 05/27/2020 | JNPSD Continued work on RFP | 1.60 | $137.50 | $220.00 |
| 05/26/2020 | PCSSD Search for monitoring doucments in response to RFP | 2.50 | $137.50 | $343.75 |
| 05/26/2020 | JNPSD review of emails for response to JNPSD RFP | 2.50 | $137.50 | $343.75 |
| 05/24/2020 | PCSSD Search for monitoring doucments in response to RFP | 2.50 | $137.50 | $343.75 |
| 05/23/2020 | PCSSD Search for monitoring doucments in response to RFP | 3.00 | $137.50 | $412.50 |
| 05/23/2020 | JNPSD review of emails for response to JNPSD RFP | 1.25 | $137.50 | $171.88 |
| 05/13/2020 | PCSSD - Started review of email for emails between Springer and PCSSD staff- Guess, Warren, Whitfield and others. | 3.50 | $137.50 | $481.25 |
| 05/12/2020 | PCSSD - Review of documents produced by PCSSD related to achievement; conference with BOP | 3.30 | $137.50 | $453.75 |
| 05/11/2020 | PCSSD Conference with Bob P regarding PCSSD discovery documents, scheduling order and Motion in Limine | 1.60 | $137.50 | $220.00 |
| 05/07/2020 | JNPSD Conference with former LRSD staff development Director | 0.30 | $137.50 | $41.25 |
| 05/07/2020 | JNPSD Conference with former JNPSD teacher regarding her concerns with JNPSD -- accurate discipline records, assignments to ISSP and programs at the school | 0.80 | $137.50 | $110.00 |
| 05/07/2020 | PCSSD Prepeared response to PCSSD's RFP and discussed with B Pressman | 2.30 | $137.50 | $316.25 |
| 05/06/2020 | Appearance at Court hearing | 3.00 | $137.50 | $412.50 |
| 05/06/2020 | PCSSD Prepared responses to RFP regarding monitoring activities | 3.00 | $137.50 | $412.50 |
| 05/05/2020 | JNPSD File organization | 2.00 | $137.50 | $275.00 |

*13.97*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 05/05/2020 | JNPSD continued review of JNPSD document production | 3.00 | $137.50 | $412.50 |
| 05/05/2020 | JNPSD review of JNPSD presentations to Board at October meeting | 1.75 | $137.50 | $240.63 |
| 05/02/2020 | JNPSD Request of JNPSD document production | 2.00 | $137.50 | $275.00 |
| 04/29/2020 | PCSSD/JNPSD Prepared for monthly meeting; Monthly meeting; post meeting discussion | 2.20 | $137.50 | $302.50 |
| 04/28/2020 | PCSSD Review of PCSSD RFP's regarding school improvement plans; prepared summary of findings | 3.30 | $137.50 | $453.75 |
| 04/27/2020 | PCSSD File organization and review of PCSSD RFP documents re discipline | 3.00 | $137.50 | $412.50 |
| 04/26/2020 | PCSSD Conference with Bob P re discovery deficiencies and RFP produced by PCSSD | 0.70 | $137.50 | $96.25 |
| 04/25/2020 | JNPSD Review of RFP documents produced by JNPSD | 2.00 | $137.50 | $275.00 |
| 04/22/2020 | PCSSD conferenec with BPressman re PCSSD RFP's regarding RTI, FEPSI and scohol climate surveys | 0.70 | $137.50 | $96.25 |
| 04/20/2020 | PCSSD Conference with BPressman re documents produced by PCSSD re facilities and discipline; review of documents | 2.50 | $137.50 | $343.75 |
| 04/18/2020 | PCSSD Conference with pcssd educator to discuss PCSSD improvement plans | 3.20 | $137.50 | $440.00 |
| 04/17/2020 | JNPSD - Review of JNPSD School improvement plans for AVID as part of Ross Plan Goals | 1.20 | $137.50 | $165.00 |
| 04/14/2020 | PCSSD- Travel to PCSSD Administrative offices to review Johnson's binders re construction projects in PCSSD; review of binders; secured copies from Johnson; return trip to offices; copies documents and transmitted to all counsel | 1.35 | $137.50 | $185.63 |
| 04/13/2020 | PCSSD Review of additional documents provided by PCCSD including 2020 Master Plan documents and other facilities documents. | 2.12 | $137.50 | $291.50 |
| 04/13/2020 | PCSSD Telephone conference with Bob P regarding PCSSD production requests dated 040320. | 0.90 | $137.50 | $123.75 |
| 04/12/2020 | PCSSD Review of PCCSD school improvement plans for Charlotte Danielson framework and PD necessary for teachers | 2.00 | $137.50 | $275.00 |
| 04/11/2020 | PCSSD Review of PCCSD school improvement plans for Charlotte Danielson framework and PD necessary for teachers | 2.00 | $137.50 | $275.00 |

*20.00*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/10/2020 | PCSSD conference with educator regarding the how with respect to school improvement plans; discussed Charlotte Danielson framework and PD necessary for teachers | 1.80 | $137.50 | $247.50 |
| 04/09/2020 | PCSSD Review of elementary school school improvement plans for Ross Plan goals | 1.70 | $137.50 | $233.75 |
| 04/09/2020 | PCSSD Rreview of elementary school school improvement plans for AVID strategies and/or interventions | 1.20 | $137.50 | $165.00 |
| 04/08/2020 | Conference with counsel re deposition of Dr. Janice Warren; Deposition of Janice Warren | 6.00 | $137.50 | $825.00 |
| 04/07/2020 | Review of documents re deposition; Conference with counsel Porter regarding Dr. Janice Warren | 1.00 | $137.50 | $137.50 |
| 04/06/2020 | PCSSD Telephone conference with BPressman regarding PCSSD discovery documents re facilities | 1.30 | $137.50 | $178.75 |
| 04/06/2020 | PCSSD Preparation for deposition of Janice Warren; prepared and reviewed doucments to share with APorter for deposition | 3.50 | $137.50 | $481.25 |
| 04/03/2020 | PCSSD Telephone conference with Brad Chilcot regarding the Mills High school project regarding revisions to original plan, etc. Summarized our conversation | 0.85 | $137.50 | $116.88 |
| 04/03/2020 | PCSSD Review of RFP regarding facilities | 2.00 | $137.50 | $275.00 |
| 04/01/2020 | PCSSD Review of blue print and sketch drawings for new Mills school and made notes for Counsel BPressman | 2.80 | $137.50 | $385.00 |
| 03/28/2020 | PCSSD Conference with BPressman re PCSSD discipline and monitoring; Drafted RFP's regarding same Reviewed discipline documents and monitoring documents | 1.50 | $137.50 | $206.25 |
| 03/27/2020 | Retrieved from ECF PCSSD status report re facilities and read same; discussed with BP | 0.50 | $137.50 | $68.75 |
| 03/26/2020 | Participated in phone conference re monthly meeting | 0.85 | $137.50 | $116.88 |
| 03/25/2020 | PCSSD Conference with PCSSD counsel and Intervenors counsel re discovery issues | 1.00 | $137.50 | $137.50 |
| 03/25/2020 | JNPSD Review of discovery responses | 2.50 | $137.50 | $343.75 |
| 03/24/2020 | Another review of declaration and motion re expert reports | 0.80 | $137.50 | $110.00 |
| 03/23/2020 | Review of declaration; confernce with BPressman; finalize declaration. | 0.80 | $137.50 | $110.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/22/2020 | Review of declaration | 1.00 | $137.50 | $137.50 |
| 03/21/2020 | JNPSD - Review of RFP's from JNPSD regarding discipline | 2.00 | $137.50 | $275.00 |
| 03/20/2020 | Continued work on exhibits motion re expert reports | 1.50 | $137.50 | $206.25 |
| 03/19/2020 | Conference with Counsel Pressman re scheduling order and things to do; received instructions re student achievement review documents | 1.10 | $137.50 | $151.25 |
| 03/19/2020 | Review of RFP regarding Achievement- AVID, Driven and steering committee meetings Drafted notes for counsel review | 6.50 | $137.50 | $893.75 |
| 03/18/2020 | JNPSD - review of JNPSD documents in response to RFP's regarding Attend court achievement | 3.00 | $137.50 | $412.50 |
| 03/17/2020 | JNPSD- Review of JNPSD responses re attendance and Leadership teams; prepared memo for counsel review | 3.70 | $137.50 | $508.75 |
| 03/17/2020 | Review of draft motion re expert report, preparation of exhibits. | 2.50 | $137.50 | $343.75 |
| 03/16/2020 | File organization | 1.50 | $137.50 | $206.25 |
| 03/15/2020 | Continuation identification of exhibits for motion re expert reports; copied and drafted exhibit list | 3.00 | $137.50 | $412.50 |
| 03/14/2020 | PCSSD Review of facilities meeting minutes | 2.50 | $137.50 | $343.75 |
| 03/14/2020 | Review of draft motion re expert reports; started review of emails and documents | 2.50 | $137.50 | $343.75 |
| 03/13/2020 | Meeting with John W. Walker, PA lawyers (Walker and Childs) to provide update on status of case | 1.00 | $137.50 | $137.50 |
| 03/09/2020 | JNPSD Telephone conference with BPressman re status JNPSD need to notify court of partnership funding request is on appeal with state - sent email notice to SRichardson requesting that he notify the Court of same. | 0.30 | $137.50 | $41.25 |
| 03/09/2020 | PCSSD Telephone conference with BPressman re status report to Court and additional issues that need to be bought to the attention of the Court re Expert reports; discussed the identification of documents and affidavit; discussed PCSSD's counsel lack of production of discovery requests documents | 0.50 | $137.50 | $68.75 |
| 03/09/2020 | PCSSD Per Counsel direction, sent followup email to PCSSD counsel regarding persons who have complained about PCSSD's PLan 2000 compliance | 0.20 | $137.50 | $27.50 |
| 03/05/2020 | Meeting with APorter and BPressman regarding PCSSD's lack of response to Intervenors discovery requests; Travel to PCSSD counsel office re same to discuss discovery issues; return trip | 2.30 | $137.50 | $316.25 |

3.6

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 02/26/2020 | JNPSD - work on RFP regarding student achievement with B Pressman | 1.20 | $137.50 | $165.00 |
| 02/21/2020 | Drafted 5th RFP to PCSSD regarding student achievement for counsel review | 0.25 | $137.50 | $34.38 |
| 02/21/2020 | Preparation for meeting on 2/27 with Dr. Donaldson and CWDSA staff. | 0.50 | $137.50 | $68.75 |
| 02/21/2020 | Drafted 5th RFP to PCSSD regarding student achievement for counsel review | 0.25 | $137.50 | $34.38 |
| 02/19/2020 | Preparation of exhibits for use in C Johnson deposition (1.0) ; Travel to PCSSD counsel's office for deposition of C Johnson; took notes | 1.00 | $137.50 | $137.50 |
| 02/17/2020 | Preparation of exhibits for use in C Johnson deposition; Conference with BPressman and APorter re C Johnson's deposition | 1.10 | $137.50 | $151.25 |
| 02/12/2020 | PCSSD -Conference with BPressman regarding identification of documents for the deposition of Curtis Johnson | 0.50 | $137.50 | $68.75 |
| 02/12/2020 | JNPSD -Conference with BPressman to assist in finalizing responses to JNPSD discovery. | 0.30 | $137.50 | $41.25 |
| 02/10/2020 | JNPSD - work on JNPSD discovery requests; review of responses and located documents for responses to same; conference with BPressman | 2.50 | $137.50 | $343.75 |
| 02/09/2020 | JNPSD - work on JNPSD discovery requests; review of responses and located documents for responses to same. | 5.50 | $137.50 | $756.25 |
| 02/08/2020 | JNPSD - review of documents from meeting with JNPSD officials and compared with previous discipline documents; conference with BobP | 1.50 | $137.50 | $206.25 |
| 02/07/2020 | JNPSD - meeting with JNPSD officials and Scott Richardson to discuss discipline monitoring system | 1.50 | $137.50 | $206.25 |
| 02/05/2020 | JNPSD - additional review of emails - additional discussion with BPressman regarding responses to JNPSD discovery | 1.80 | $137.50 | $247.50 |
| 02/04/2020 | JNPSD - additional review of emails - locating docuents in response to JNPSD discovery | 2.20 | $137.50 | $302.50 |
| 02/04/2020 | JNPSD- telephone conference with BPressman regarding responses to JNPSD discovery; searched emails for documents regarding JNPSD monitoring; reviewed SIP again; located documents and shared with BPressman | 4.75 | $137.50 | $653.13 |
| 02/02/2020 | JNPSD- summarized monitoring activities for 2016 to the present | 3.65 | $137.50 | $501.88 |
| 01/31/2020 | JNPSD - Telephone conference with BPressman regarding JNSPD achievement discovery requests; reviewed Plan of Support and other documents; shared copies SIP with him | 1.20 | $137.50 | $165.00 |

10.3

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/29/2020 | Retrieved from ECF Court expert report re JNPSD monitoring and read same | 0.30 | $137.50 | $41.25 |
| 01/27/2020 | PCSSD - conference with BPressman re PCSSD discovery requests- identified areas of monitoring that have been disclosed to PCSSD | 0.80 | $137.50 | $110.00 |
| 01/23/2020 | PCSSD - reviewed PCSSD presentation by C Johnson; Conference with BPressman re same; discussed additional comments from facilities meeting and documents; discussed comments from persons in attendance. | 1.60 | $137.50 | $220.00 |
| 01/23/2020 | JNPSD- Reviewed documents shared with Expert regarding JNPSD monitoring activities | 2.50 | $137.50 | $343.75 |
| 01/23/2020 | JNPSD - reviewed emails and doucments re JNPSD Section N compliance; Conference with BPressman to discuss Expert Powell draft report regarding JNPSD monitoring reviewed documents | 1.60 | $137.50 | $220.00 |
| 01/22/2020 | PCSSD - Received presentation from C Johnson re facilities meeting; Summarize notes from meeting; shared same with Bob P and others team members along with presentation by Johnson | 0.80 | $137.50 | $110.00 |
| 01/22/2020 | PCSSD - research re AVID; shared with Intervenors counsel for use in preparation for hearing | 0.30 | $137.50 | $41.25 |
| 01/22/2020 | JNPSD - received email from Court expert Powell regarding report to Court on monitoring requesting comments. Reread report | 0.40 | $137.50 | $55.00 |
| 01/21/2020 | JNPSD - Review of L3 staffing discovery to JNPSD; conference with BobP re same; finalized discovery to JNPSD re L# staffing | 0.75 | $137.50 | $103.13 |
| 01/21/2020 | PCSSD - Travel to PCSSD to attend public Facilities Plan meeting; attended meeting; secure copies of plan re Mills being distributed to the public requested copy of pointpoint presentation from C Johnson; Return trip | 1.25 | $137.50 | $171.88 |
| 01/17/2020 | Review of PCCSD status report regarding unitary status with respect to student achievement; made notes | 1.75 | $137.50 | $240.63 |
| 01/17/2020 | Preparation of court ordered monthly meeting; attendance at monthly meeting; | 1.75 | $137.50 | $240.63 |
| 01/16/2020 | Meeting with A Porter and Bob P to discuss meeting agenda for court ordered monthly meeting on tomorrow...discipline, student Attend court hearing achievement and facilities | 1.25 | $137.50 | $171.88 |
| 01/14/2020 | Conference with B Pressman regarding Expert's request for comments regarding JNPSD's compliance with Plan 2000 Section N requirements Reviewed Plan 2000 and 8th Circuit's opinion; drafted and forwarded response to Expert re JNPSD | 0.80 | $137.50 | $110.00 |
| 01/14/2020 | JNPSD- conference with BobP regarding the draft RFP's re JNSPD's obligations re L3 staffing | 0.40 | $137.50 | $55.00 |
| 01/11/2020 | Receipt of PCSSD expert witness documents and other documents served by PCSSD; shared same with BP due to printing complications | 0.80 | $137.50 | $110.00 |
| 01/10/2020 | JNPSD - Received response to FOIA from ADE regarding FOIA request re JNPSD request for funding, denial of same and subsequent appeal from JNPSD - reviewed documents - | 1.00 | $137.50 | $137.50 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/10/2020 | Retrieved from ECF Court expert report re PCSSD monitoring and read same | 0.30 | $137.50 | $41.25 |
| 01/10/2020 | Discussion with Bob P regarding proposed RFP to be served on JNPSD; discussed discipline reports and other documents shared with ODM | 2.40 | $137.50 | $330.00 |
| 01/09/2020 | Discussion with Bob P regarding proposed RFP to be served on JNPSD; discussed discipline reports and other documents shared with ODM | 1.80 | $137.50 | $247.50 |
| 01/08/2020 | JNPSD - conference with BobP regarding JNPSD failure to provide documents regarding appeal to ADE about facilities funding; drafted FOIA and forwarded to ADE - Tim Cain | 0.45 | $137.50 | $61.88 |
| 01/06/2020 | PCSSD - phone conference with BPressman regarding nonresponsive documents produced by PCSSD; review of same | 0.50 | $137.50 | $68.75 |
| 01/06/2020 | JNPSD - phone conference with BPressman regarding proposed JNPSD document requests; shared JNPSD student handbook regarding rule violations | 0.50 | $137.50 | $68.75 |
| 01/05/2020 | JNPSD - review of JNPSD documents shared with ODM; review of JNPSD discipline reports | 1.30 | $137.50 | $178.75 |
| 01/03/2020 | JNPSD - Telephone conferences(2) with BPressman to discuss and redraft requests for production of documents re JNPSD; review of JNPSD documents shared with ODM | 2.50 | $137.50 | $343.75 |
| 01/02/2020 | Prepared summary of meeting with Court Expert | 0.70 | $137.50 | $96.25 |
| 01/02/2020 | Meeting with Court Expert to discuss process used for development of summary reports | 1.40 | $137.50 | $192.50 |
| 01/02/2020 | Review of ODM Report dated June 2014 | 1.00 | $137.50 | $137.50 |
| 01/01/2020 | PCSSD - review of drafted responses to PCSSD discovery requests | 0.80 | $137.50 | $110.00 |
| 12/29/2019 | Continued review of PCSSD RFP responses - D. Scott file | 1.45 | $137.50 | $199.38 |
| 12/28/2019 | Continued review of PCSSD documents in response to FOIA; send FOIA request to AR Division of Public School Facilities re 2019 PCSSD Facilities doucment | 1.25 | $137.50 | $171.88 |
| 12/27/2019 | Telephone conference with B Pressman to discuss PCSSD discovery responses re facilities and the lack thereof; discussed PCSSD obligations re discipline plan compliance; discussed lack of addressing College Station and Harris and district's future plans re College Station; started review documents provided by PCSSD to date; discussed interview with Court Expert regarding her process | 0.53 | $137.50 | $72.88 |
| 12/23/2019 | Review of Notes shared with JWW's in August 2019, regarding district's compliance; Review of PCSSD 's Compliance and Monitoring Reports for 2016-2019 and review of Court's order 5/19/2011 re compliance; Conference with B Pressman regarding PCSSD's obligations under Section N of Plan 2000 as posed by Court Expert; Drafted comments and reviewed with Bob P | 3.60 | $137.50 | $495.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/19/2019 | PCSSD - Travel to PCSSD for student hearing - expulsion recommendation; student did not receive paperwork prior to the hearing and Hearing officer change code from Rule 25 to Rule 18- requested documentation regarding change; hearing officer declined to provide and postponed hearing | 1.50 | $137.50 | $206.25 |
| 12/19/2019 | PCSSD - Travel to PCSSD regarding expulsion hearing of class member from earlier today- charged with Terrostic Threatening with no evidence of threat- student recommended for expulsion - Student has 504 plan with impulsive behavior noted - committee members did not note students previous impulsive behavior and mother's disagreement with finding of the committee - after hearing, HO will allow student to complete course work to secure his diploma; in addition he will be allowed to walk at graudation. | 1.40 | $137.50 | $192.50 |
| 12/19/2019 | PCSSD - Travel to PCSSD for court ordered monthly meeting - made requests again for documents shared with Court Expert regarding re Reports - PCSSD and JNPSD still have not provided documents regarding achievement and JNPSD states that no documents were provided to Expert regarding L3 Staffing incentives; PCSSD confirmed request re Intervenors responses to have 10 day extension; conference with Supt regarding student participation in extracurricular activity and continued discipline concerns involving another student JNPSD- 1.0 PCSSD- 1.3 | 2.30 | $137.50 | $316.25 |
| 12/18/2019 | Discussion with BPressman Expert report regarding facilities; identified factual inaccuracies to be submitted to her. | 0.70 | $137.50 | $96.25 |
| 12/15/2019 | PCSSD - review of Joshua position statement re PCSSD compliance with facilities obligation per request from Court Expert; prepared exhibits for statement; discussed with Bob P | 1.30 | $137.50 | $178.75 |
| 12/14/2019 | PCSSD Read Court expert report re PCSSD achievement; reviewed PCSSD achievement documents | 1.50 | $137.50 | $206.25 |
| 12/13/2019 | PCSSD - monitoring visit to Mills High School attended school leadership team meeting involving e-school reports of teacher and student attendance, discipline, and test results. | 1.80 | $137.50 | $247.50 |
| 12/12/2019 | Retrieved from ECF Court Order re email and letters received by the Court. Read same | 0.60 | $137.50 | $82.50 |
| 12/11/2019 | Work on PCSSD discovery requests; research document filings | 3.00 | $137.50 | $412.50 |
| 12/09/2019 | Continued drafting of JNPSD discovery requests re Achievement and discipline | 3.50 | $137.50 | $481.25 |
| 12/07/2019 | Review of Expert report regarding staffing obligation of the JNPSD; Draft of JNPSD discovery requests re staffing | 1.00 | $137.50 | $137.50 |
| 12/06/2019 | Telephone conference with BP regarding PCSSD discovery; Review of PCSSD discovery requests for responses to same; Meeting with APorter to discuss responses to PCSSD discovery requests | 2.50 | $137.50 | $343.75 |
| 12/05/2019 | Work on RFP's regarding JNPSD | 2.00 | $137.50 | $275.00 |
| 12/05/2019 | Work on RFP's regarding PCSSD | 1.00 | $137.50 | $137.50 |

| | | | | |
|---|---|---|---|---|
| 12/04/2019 | Meeting with JNPSD class member T. Ellis to share and discuss JNPSD 's notice regarding unitary status about the remaining issues under Plan 2000;shared copy of Notice and Intervenors' response to same; Discussed discipline, student achievement and facilities in the JNPSD | 1.00 | $137.50 | $137.50 |
| 12/03/2019 | Continued drafting of discovery responses for PCSSD and JNPSD | 4.00 | $137.50 | $550.00 |
| 12/01/2019 | Draft of discovery requests for JNPSD | 1.00 | $137.50 | $137.50 |
| 11/30/2019 | Reviewed PCSSD discipline and monitoring reports | 1.00 | $137.50 | $137.50 |
| 11/30/2019 | Reviewed documents shared with by JNPSD with court expert | 2.00 | $137.50 | $275.00 |
| 11/29/2019 | Reviewed Plan 2000; Review of Expert reports regarding PCSSD compliance with remaining obligations under Plan 2000 | 2.00 | $137.50 | $275.00 |
| 11/28/2019 | Reviewed Plan 2000; Review of Expert reports regarding JNPSD compliance with remaining obligations under Plan 2000 | 2.50 | $137.50 | $343.75 |
| 11/28/2019 | Draft of discovery requests for PCSSD | 1.50 | $137.50 | $206.25 |
| 11/26/2019 | Retrieved ECF Notice re PCSSD facilities status report | 0.50 | $137.50 | $68.75 |
| 11/23/2019 | JNPSD Read Court expert report re JNPSD achievement; reviewed JNPSD documents re achivement | 2.80 | $137.50 | $385.00 |
| 11/23/2019 | Prepare for conference with Bob P; pulled staff roster and attendance from website - Prepare for unitary and request for discovery documents Discussion Mills facility in detail - classes, number of teachers and subjects, taught, lighting in the facility and teacher room sharing, etc. | 3.30 | $137.50 | $453.75 |
| 11/21/2019 | Prepare for monthly meeting; Travel to JNPSD for court ordered monthly meeting; attendance at meeting \ PCSSD - 1.0 JNPSD -1.0 | 2.00 | $137.50 | $275.00 |
| 11/21/2019 | Reviewed and discussed responses to JNPSD and PCSSD notice regarding unitary status with BPressman; Prepare for monthly meeting; Travel to JNPSD for court ordered monthly meeting; attendance at meeting PCSSD - .9. JNPSD -.9 | 1.80 | $137.50 | $247.50 |
| 11/18/2019 | Prepare for meeting with counsel identified documents; Attendance at conference in review of response to JNPSD and PCSSD notice of unitary; discussion regarding discovery documents and potential witnesses. | 2.80 | $137.50 | $385.00 |
| 11/11/2019 | Meeting with Intervenors counsel regarding response due to PCSSD and JNPSD notice of unitary status- discussed notices re same | 1.00 | $137.50 | $137.50 |
| 11/09/2019 | JNPSD Read Court expert report re JNPSD discipline; reviewing of previous reports from JNPSD | 2.50 | $137.50 | $343.75 |

*21.63*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/25/2019 | Preparation for court ordered monthly meeting Attendance at meeting; post meeting conference | 3.00 *1.5* | $137.50 | $412.50 |
| 10/24/2019 | PCSSD - Receipt and review of PCSSD Master Facilities Plan document for 2018 | 1.00 | $137.50 | $137.50 |
| 10/24/2019 | JNPSD - Review of JNPSD board minutes; review of school improvement plans; prepared memo to monitors to attend JNPSD Board session on 10/28 | 2.50 | $137.50 | $343.75 |
| 10/18/2019 | PCSSD Retrieved Court expert report from ECF; Read Court expert report re discipline in PCSSD | 1.20 | $137.50 | $165.00 |
| 10/11/2019 | JNPSD - Review of JNPSD school improvements plans - located on website | 3.00 | $137.50 | $412.50 |
| 10/10/2019 | PCSSD - Review of PCSSD school improvements plans - located on website | 2.50 | $137.50 | $343.75 |
| 10/08/2019 | PCSSD - research – pulled improvement plans from PCSSD website...reviewed improvement plans for content and plan obligations | 2.50 | $137.50 | $343.75 |
| 10/08/2019 | PCSSD - research - prepared notebook regarding timeline of events regarding PCSSD facilties | 2.00 | $137.50 | $275.00 |
| 10/07/2019 | PCSSD - Research regarding PCSSD's DRIVEN and AVID programs | 1.75 | $137.50 | $240.63 |
| 10/04/2019 | Preparation for conference regarding Court's Orders (Document 5502 and 5503); identification of previous Court orders regarding areas of unitary status; Review of Plan 2000; Conference with JWW, BP, and AP regarding Court orders (5502 and 5503) and subsequent filings by PCSSD and JNPSD regarding facilities. Developed plan of action | 3.80 | $137.50 | $522.50 |
| 09/30/2019 | JNPSD - read Court expert report regarding L3 staffing | 0.70 | $137.50 | $96.25 |
| 09/30/2019 | PCSSD- Read PCSSD Facilities report | 0.50 | $137.50 | $68.75 |
| 08/28/2019 | JNPSD - Review of JNPSD facilities plan and orders of Court re same; shared draft of objections and observations with BP and AP; finalized Intervenors objections and observations for filing | 2.50 | $137.50 | $343.75 |
| 08/28/2019 | Preparation with meetingCWDSA: Meeting with CWDSA staff- Donladson, Smith and Laverne, JWW and Bolden regarding budget and program outcomes; discuss future of the program; reviewed proposed budget PCSSD - 1.75 JNPSD - 1.75 | 3.50 *1.75* | $137.50 | $481.25 |
| 08/28/2019 | drafted findings with respect plan implementation by PCSSD/ JNPSD .875 - PCSSD .875 JNPSD | 1.75 *.875* | $137.50 | $240.63 |
| 08/28/2019 | Draft of monitoring findings for discussion with JWW prior to monthly meeting; discussion with JWW | 3.30 *1.65* | $137.50 | $453.75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/22/2019 | JNPSD- work on Motion for reconsideration | 3.50 | $137.50 | $481.25 |
| 08/21/2019 | JNPSD- work on Motion for reconsideration | 3.50 | $137.50 | $481.25 |
| 08/12/2019 | Review PCSSD monitoring document from 2016-17 ' checked to locate monitoring reports for 2017 through 2019; sent email to Dr. Warren regarding same. Conference with staff member regarding discriminatory practices in PCSSD re staff; use of incentive for staff placement | 2.50 | $137.50 | $343.75 |
| 07/30/2019 | Preparation for meeting of parties; review of PCSSD facility reports; draft of Joshua monitoring activities; meeting with parties | 2.50 | $137.50 | $343.75 |
| 06/24/2019 | Review of monitoring reports and school improvement plans; Draft of monitoring findings for 18-19 school year for discussion with JWW | 3.00 | $137.50 | $412.50 |
| 06/05/2019 | Conference with Monitor Bolden regard CWDSA 4 day program and status | 0.50 | $137.50 | $68.75 |
| 05/30/2019 | Conference with Monitor regarding CWDSA recruitment | 0.50 | $137.50 | $68.75 |
| 05/17/2019 | Read of article regarding CWDSA graduate receiving doctorate degree and working at UALR; shared dissertation and article with PCSSD staff member; forwarded copy to judge | 1.50 | $137.50 | $206.25 |
| 05/16/2019 | Review of monitoring activities and efforts to recruit students to summer programs; correspondence with Dr. Amber Smith re same; conference call with parent regarding CWDSA program | 1.50 | $137.50 | $206.25 |
| 05/03/2019 | Memo to monitors regarding CWDSA recruiting activities; discussed expectations | 0.60 | $137.50 | $82.50 |
| 04/30/2019 | Memo to monitors re CWDSA recruitment re summer programs. | 0.20 | $137.50 | $27.50 |
| 04/24/2019 | Travel to PCSSD for court ordered monthly meeting; Presentation by CWDSA staff, Dr. Donaldson and Dr.Smith regarding four year summary report; Communicated Joshua monitoring findings regarding participation by districts in CWDSA post meeting discussions with JWW JNPSD - 1.25 PCSSD - 1.25 | 2.50 | $137.50 | $343.75 |
| 04/24/2019 | Meeting with CWDSA staff, Dr. Donaldson and Dr. Smith regarding CWDSA activities to date and final four year summative report; discussed Senior Summer Bridge and 4 Day Bridge and recruitment strategies and activities | 1.00 | $137.50 | $137.50 |
| 04/17/2019 | review of doctoral student findings of CWDSA | 2.50 | $137.50 | $343.75 |
| 04/10/2019 | Conference with Dr. Donaldson regarding draft year summary report; received summative evaluation form doctoral student regarding findings of CWDSA; review of findings PCSSD - 1.25 JNPSD - 1.25 | 2.50 | $137.50 | $343.75 |
| 04/03/2019 | JNPSD - receipt of concerns from JNPSD patrons regarding district's facilities construction - requested copy of facilities plan from the district to no avail copies and shared 2016 and 2018 facilities plans with patrons and NAACP | 1.50 | $137.50 | $206.25 |

17:32

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/29/2019 | Prepare for monthly court ordered meeting Meeting of parties - discussed remaining obligations under Plan 2000 - discussed with PCSSD facilities, discipline - referrals to juvenile court; academic achievement, monitoring - no reports since 2017-18 as in previous years (covering Special Ed, GT, extracurricular activities, district staff, etc. and staff stipulation regarding incentive funds to recruit more AA re JNPSD - covered same areas - facilities - concern re construction schedule - Middle school prior to all other elementary schools, L# staffing obligation and monitoring reports as identified in the discussion with PCSSD; post meeting conference | 2.80 | $137.50 | $385.00 |
| 03/27/2019 | JNPSD - Review of JNPSD documents related to monitoring visits - JNPSD efforts related to academic achievement; review of correspondence from JNPSD; followup correspondence requesting additional information regarding obligations under Staffing L3 | 1.30 | $137.50 | $178.75 |
| 03/18/2019 | Meeting with monitors to discuss findings and to discuss steering committee findings | 0.50 | $137.50 | $68.75 |
| 03/18/2019 | Conference with BP regarding monitoring visits to Mills Middle and Mills High regarding facility compliance concerns | 1.12 | $137.50 | $154.00 |
| 03/14/2019 | Travel to Mills Middle and Mills High school for inspection of facility; spoke with administrators and staff at each of the school; prepared reply to PCSSD response dated 3/7/19 regarding the status of equalizing these facilities | 3.30 | $137.50 | $453.75 |
| 03/14/2019 | Travel to PCSSD administrative offices for Steering committee meeting for the development of school improvement plans to address academic achievement and discipline in PCSSD schools; reviewed protocols and additional review of SIP binders from schools . | 1.20 | $137.50 | $165.00 |
| 03/11/2019 | Conference with monitors and JWW to discuss monitoring findings re PCSSD and additional instructions regarding monitoring | 1.50 | $137.50 | $206.25 |
| 03/08/2019 | Review of documents re student hearing; Summarized the concerns regarding discipline as a result of the hearing. | 1.50 | $137.50 | $206.25 |
| 03/07/2019 | Travel to PCSSD administrative offices for hearing before Hearing Officer Whitfield; hearing before Whitfield; return trip and debriefing with JWW | 3.20 | $137.50 | $440.00 |
| 03/05/2019 | PCSSD - email communication to Dr. Warren regarding racial incident at Sylvan Hills High school; as well as disciplinary incidents at same schools where students are being referred to police by school officials. | 0.30 | $137.50 | $41.25 |
| 03/05/2019 | PCSSD - email communication to Dr. McNulty, counsel and others regarding the new JNPSD high school and grave concerns regarding the unequalness of Mills compared to JNPSD; shared notes and blue print drawing of new JNPSD school | 0.60 | $137.50 | $82.50 |
| 03/04/2019 | PCSSD - meeting with monitors to discuss monitoring activities to date re PCSSD schools visited; discussed changing in monitoring observation form; results from steering committee regarding Education Plan goals. | 1.30 | $137.50 | $178.75 |
| 03/01/2019 | Preparation for meeting - discussed concerns for presentation at meeting; Travel to JNPSD for court ordered meeting; Discussed concerns regarding JNPSD lack of good faith and cooperation. Provided examples of responses by counsel Richardson in response to several class members who reported being injured as a result of chrome book use at middle school and whether the district had similar concerns at any of the other schools. Also discussed JNPSD continuing L# obligation regarding staffing - JNPSD does not maintain a document that identifies the race of teachers in its school — if so, how is it monitoring its efforts to comply with this obligation; Visit to construction site of new high school; debriefing with JWW regarding visit | 2.80 | $137.50 | $385.00 |

5.64

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/27/2019 | JNPSD - Correspondence with members of Jax NAACP regarding facilities concerns in the JNPSD. | 0.30 | $137.50 | $41.25 |
| 02/25/2019 | Prepare for meeting with monitors JNPSD - Discussed JNPSD staffing obligations and lack of cooperation from JNPSD officials including counsel Richardson regarding L3 staffing obligations - .2 Meet with monitors to discuss monitoring activities to date; Covered results of PCSSD Steering Committee meeting and protocol being utilized regarding Plan 2000 commitments in Education Plan Discussed monitoring activities for March Discussed recruiting activities for CWDSA - PCSSD - .125 JNPSD - .125 | 1.03 | $137.50 | $140.94 |
| 02/25/2019 | JNPSD - Correspondence with members of Jax NAACP regarding discipline concerns in the JNPSD; discussed same withe JWW . | 1.00 | $137.50 | $137.50 |
| 02/21/2019 | PCSSD - prepared memo to Bolden and Smith regarding monitoring meeting scheduled for Monday, 2/25 regarding monitoring activities in the PCSSD. shared protocol from Steering Committee meeting | 0.40 | $137.50 | $55.00 |
| 02/20/2019 | PCSSD - Review of Education Plan for PCSSD Travel to PCSSD administrative for meeting of Steering Committee; Committee members reviewed the binders improvements plans and supporting documentation from each school in the district related to the Ross Plan Education to address discipline and academic achievement - scored binders from each school to determine whether they included the following information: Education Plan goals, required tabs for information; goals separated by tabs with statement of goals, data, evidence, and evaluation. Summarized the results of the review- Need for more specific narrative regarding results, evidence and next steps - No evidence of Goal 6 Shared Steering Committee findings with JWW | 2.90 | $137.50 | $398.75 |
| 02/20/2019 | JNPSD - Review of email correspondence from Asst Sup Hodges and Parent re continued parent complaint about providing accommodations regarding her son's academic achievement... reviewed JNPSD policy regarding attendance and absences; parent complaint has been failure to accommodate; if additional information needed - where is communication to parent | 1.00 | $137.50 | $137.50 |
| 02/13/2019 | JNPSD - Monitoring of plan compliance of L3 - Incentives to attract teachers - Need to determine number of AA teachers in core subjects this year compared to previous year receipt of email from Richardson and Dr. Bone regarding my request to identify the race of teachers at the middle school and high school after receipt of master schedule with identity of teachers and subjects being taught.-- Discussed with BP -- reviewed reviewed Court's order regarding staff - sent email to PCSSD regarding their maintenance of staff racial identities at each of the schools in PCSSD Response shows lack of cooperation - will discuss at next court ordered monthly meeting | 1.50 | $137.50 | $206.25 |
| 02/07/2019 | Review of PCSSD reports to Court regarding facilities; conference with Bob P regarding same; assisted in drafting of letter to PCSSD counsel regarding reports and identification of concerns re same | 1.85 | $137.50 | $254.38 |
| 02/04/2019 | PCSSD - Meeting with monitors to discuss monitoring activities in the PCSSD | 1.00 | $137.50 | $137.50 |
| 02/04/2019 | Discussed CWDSA monitoring activities JNPSD - .2 PCSSD - .2 | 0.40 | $137.50 | $55.00 |
| 02/04/2019 | JNPSD - Meeting with monitors to discuss problems with monitoring in the JNPSD | 0.40 | $137.50 | $55.00 |
| 01/25/2019 | Review of CWDSA draft report PCSSD - .625 JNPSD - .625 | 1.25 | $137.50 | $171.88 |

6.44

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/24/2019 | Meeting with Dr. Smith regarding yearly CWDSA report PCSSD - .325 JNPSD - .325 | 0.75 .325 | $137.50 | $103.13 |
| 01/23/2019 | JNPSD - Conference with JWW re meeting; prepare draft request for JNPSD policy regarding disciplinary referrals to juvenile authorities | 0.50 | $137.50 | $68.75 |
| 01/23/2019 | Prepare for court ordered monthly meeting; Travel to PCSSD for monthly meeting; presentations by PCSSD regarding academic achievement and status of AVID implementation and updates to schools strategic plans; presentation by JNPSD regarding 1st semester discipline report; discussed concerns regarding discipline and referral to juvenile system and police authorities; also shared draft CWDSA report and request that CWDSA attend next monthly meeting by PCSSD - PCSSD - .55 JNPSD- .55 | 1.10 .55 | $137.50 | $151.25 |
| 01/23/2019 | PCSSD - Conference with PCSSD officials regarding new Mills facility heating problems; travel to Mills for monitoring visit regarding same; visited gym, locker rooms and other adjacent rooms re this concern; observed concerns regarding hot and cold water in the locker rooms, therapy rooms, coaches offices, etc. | 0.80 | $137.50 | $110.00 |
| 01/22/2019 | Prepare for meeting- Meeting with monitors to discuss monitoring activities to date; discussed monitoring findings re JNPSD; monitoring findgs re PCSSD; activities with CWDSA; discussed schedule of future monitoring activities PCSSD - .75 JNPSD - .75 | 1.50 .75 | $137.50 | $206.25 |
| 01/18/2019 | JNPSD - receipt of emails from parent re educational concerns of her student; telephone conferences with jnpsd officials re same; review of JNPSD policies | 1.20 | $137.50 | $165.00 |
| 01/17/2019 | JNPSD - Review of monitoring findings for JNPSD; made notes for discussion in meeting next week. | 1.50 | $137.50 | $206.25 |
| 01/16/2019 | JNPSD - Travel to Jacksonville to meet with parent Pauyne regarding concerns at Pinewood Elementary school related to discipline and academic achivement; complaints regarding faillure to implement 504 plan; attended meeting and reached concensus; next steps - meeting to review plan prior to testing in April | 1.90 | $137.50 | $261.25 |
| 01/16/2019 | Prepare for meeting with CWDSA - Drs. Donaldson and Smith regarding report for 2018; meeting to discuss summative reports; discussed next steps PCSSD - 1.3 and JNPSD - 1.3 | 1.60 1.3 | $137.50 | $220.00 |
| 01/08/2019 | Meeting with monitors to discuss monitoring activities for the remainder of the year; discussed dates of monitoring and other activities including CWDSA; discussed findings in JNPSD and PCSSD discussed new monitoring instrument; discussed strategic plans for district | 1.43 .715 | $137.50 | $196.63 |
| 12/19/2018 | JNPSD -Received email response from JNPSD counsel re request for information; referred Dr. Bone and counsel to Plan 2000 obligations; Conferred with JWW requested information and JNPSD refusal to provided requested information -- JWW email to JNPSD counsel | 0.80 | $137.50 | $110.00 |
| 12/18/2018 | JNPSD - Research and shared request for information with Dr. Bone and JNPSD counsel - forwarded email request | 0.30 | $137.50 | $41.25 |
| 12/18/2018 | Prepare for monthly- conference with JWW- developed an agenda and documented Joshua concerns and findings re monitoring to be shared with JNPSD and PCSSD; appeared at meeting on behalf of Joshua; post meeting conference with Court expert and post meeting conference with JWW PCSSD - 2.0 JNPSD - 2.5 | 4.50 2.0 | $137.50 | $618.75 |
| 12/06/2018 | JNPSD Continued review of JNPSD strategic plans | 1.50 | $137.50 | $206.25 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 12/05/2018 | Meeting with Monitors to discuss monitoring activities to date; discussed concerns regarding monitoring in Jacksonville School District; JNPSD has instituted a practice that causes time monitoring to be doubled- administrators goes to each classroom with monitor; need to discuss at next monthly meeting; Discussed activities with CWDSA; discussed time statements and others monitoring concerns; discussed schedule for the remainder of the year | 1.10 | $137.50 | $151.25 |
| 12/04/2018 | Search JNPSD website for strategic plans; started review of plans | 2.25 | $137.50 | $309.38 |
| 11/28/2018 | Travel to PCSSD for quarterly monitoring meeting and combined with monthly meeting. Topic of discussion was discipline from PCSSD and JNPSD; post meeting discussion with JWW | 3.00 | $137.50 | $412.50 |
| 11/14/2018 | PCSSD - reviewed the account balances for new and renovated facilities recently shared by the district; review email correspondence from Bob P, research and provided requested information re enrollment at Robinson schools and Mills schools; subsequent data on Sylvan Hills as well | 0.75 | $137.50 | $103.13 |
| 11/14/2018 | JNPSD- conference with L. Morgan regarding responses to JNPSD discovery; prepared drafted responses and shared with JWW | 0.50 | $137.50 | $68.75 |
| 11/13/2018 | PCSSD - travel to PCSSD for facilites meeting- update on the status of facilities constructed and under construction - Mills Middle, Mills High, Robinson and Sylvan Hills - Conference with Dr. McNulty, Board member and C Johnson regarding equalizing facilities; return trip to office; post meeting conference with JWW | 2.35 | $137.50 | $323.13 |
| 11/12/2018 | Conference with BP discussing PCSSD facilities and facilities meeting on November 6th with new operations manager and other persons involved in construction; reviewed facility concerns by principals; reviewed PCSSD construction accounting documents for different construction projects - Mills, Mills Middle, Robinson and Sylvan Hills; identified additional documents to secure.. | 1.10 | $137.50 | $151.25 |
| 11/09/2018 | PCSSD - Conference with JWW regarding planned ribbon cutting at Mills scheduled for next Tuesday and concerns being raised by parents regarding same due to inequities at Mills; discussed findings as a result of Facilities meeting at PCSSD; Shared ED of Facilities candied admissions regarding Mills; shared summary of meeting; contacted staff persons and previous alumni to secure additional concerns regarding Mills Research PCSSD Board minutes and agenda and shared with BP along with a copy of facilities meeting summary | 3.30 | $137.50 | $453.75 |
| 11/08/2018 | PCSSD - Telephone conference with PCSSD parent regarding the inequities of the Mills facility-- | 1.50 | $137.50 | $206.25 |
| 11/08/2018 | JNPSD - Telephone conference with JNPSD parent regarding retaliatory treatment by JNPSD regarding regarding discipline and academic achievement | 0.60 | $137.50 | $82.50 |
| 11/08/2018 | PCSSD- Conference withe Monitor Smith regarding meeting re academic achievement and plans by PCSSD regarding implementation of Plan 2000 obligations and achievement gap | 0.20 | $137.50 | $27.50 |
| 11/06/2018 | PCSSD - used personal vehicle for travel to PCSSD regarding facilities meeting/ update with Director of Operatoins, Asst Supt for Equity, PCSSD Maintenance and Operations personnel and other construction managers and architects for Mills, Robinson, and Sylvan Hills projects | 2.10 | $137.50 | $288.75 |
| 11/06/2018 | PCSSD - Post meeting conference with JWW re meeting discussions and details; Curtis Johnson acknowledged that funds were low so the PCSSD cut at least 8 classrooms from Mills project ; agreed to share initial plans and post plans of project; discussed obligations under Plan 2000 and Johnson's response; discussed plans for new Sylvan Hills facility and costs | 0.50 | $137.50 | $68.75 |

*21.98*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/02/2018 | JNPSD - Prepared motion for fees and costs statement and memo for filing along with exhibits | 3.30 | $137.50 | $453.75 |
| 11/01/2018 | PCSSD - Travel to PCSSD administrative offices for tour of PCSSD schools - College Station, Mills Middle, Harris and Sylvan Hills- Briefing with JWW regarding observations | 5.75 | $137.50 | $790.63 |
| 10/31/2018 | JNPSD - long conversation with class rep for JNPSD voicing concern regarding her treatment and children's treatment by middle school principal -- bullying, demeaning and retaliatory treatment-- failure to schedule conference for son's 504 accommodations-- will discuss with JWW' review JNPSD student handbook | 1.45 | $137.50 | $199.38 |
| 10/26/2018 | PCSSD - Received call from parents re concern with PCSSD facilities - Mills and Mills Middle Reviewed concerns; conference with JWW; conference with principal | 1.50 | $137.50 | $206.25 |
| 10/22/2018 | PCSSD - Telephone conference with Parent Blackmon regarding academic concerns at Sylvan Hills Middle Shcool- failure of staff to establish and implementation of accommodations for academic success; sent email to principal and assistant to request status of same | 0.53 | $137.50 | $72.88 |
| 10/18/2018 | JNPSD - Search - review of time records and notes from trial regarding facilities | 0.75 | $137.50 | $103.13 |
| 10/17/2018 | CWDSA -Prepare for meeting with Dr. DOnaldson and Dr. Smith; discuss status of programs changes, recruitment activities and future funding JNPSD - .55 and PCSSD - .55 | 1.10 *.55* | $137.50 | $151.25 |
| 10/15/2018 | JNPSD - Search - review of time records and notes from trial regarding facilities | 1.00 | $137.50 | $137.50 |
| 10/11/2018 | Conference with Dr. Smith re CWDSA activities; reset meeting dates | 0.20 | $137.50 | $27.50 |
| 10/11/2018 | JNPSD - Telephone conference with Ms. Ellis regarding concerns at JNPSD involving her son's academic achievement and discipline use of computers and charges- failure to implement 504 accomodations, etc. She will forward emails - | 0.60 | $137.50 | $82.50 |
| 10/08/2018 | PCSSD - Travel to PCSSD for Plan 2000 monitoring meeting of Plan 2000 compliance Discussion of activities related sections where PCSSD has obtained unitary status - PCSSD aware of continued obligations (stipulations) regarding Special Education and Staffing | 2.85 | $137.50 | $391.88 |
| 10/02/2018 | PCSSD - Prepare for meeting with PCSSD Meeting with JWW re same; attended Court ordered meeting of the parties- PCSSD discussion of student achievement, ie. FEPSI data, disaggregation of data | 3.60 | $137.50 | $495.00 |
| 09/28/2018 | Travel to PCSSD for Steering committee meeting Discussed developed of school improvement plans; return trip to office and debrief of JWW of discussions | 2.30 | $137.50 | $316.25 |
| 09/28/2018 | PCSSD - Review of school improvement plans for College Station, Bates, Landmark and Harris | 2.50 | $137.50 | $343.75 |
| 09/27/2018 | PCSSD - Review of school improvement plans for Mills and, Mills Middle PCSSD- Travel to PCSSD for meeting with Steering Committee related to implementation of Plan 2000 obligations regarding student achievement; presentation by district re plans; set subsequent meeting | 2.20 | $137.50 | $302.50 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/24/2018 | Preparation for hearing; identity of motions filed to date re facilities; Appearance at hearing | 3.50 | $137.50 | $481.25 |
| 09/24/2018 | PCSSD -Research regarding Joshua monitoring in PCSSD; drafted report; discussed with JWW; finalized report after discussion | 0.75 | $137.50 | $103.13 |
| 09/18/2018 | PCSSD -Meeting with Sam Jones to go over discovery responses. | 0.45 | $137.50 | $61.88 |
| 09/18/2018 | PCSSD -Prepare for meeting; Meeting with JWW, Sam Jones and new PCSSD Supt McNulty regarding remaining obligations Plan 2000 | 2.00 | $137.50 | $275.00 |
| 09/14/2018 | PCSSD - Travel to PCSSD for meeting with CWDSA and PCSSD counselors regarding CWDSA program changes and scheduling for the new school year; met and discussed same. | 2.25 | $137.50 | $309.38 |
| 09/12/2018 | PCSSD - Receipt of letter correspondence from Sam Jones regarding responses to PCSSD discovery regarding facilities; reviewed and provided supplemental responses to the inquiry. Invited Counsel to meet with me to discuss responses. | 0.75 | $137.50 | $103.13 |
| 08/29/2018 | PCSSD - work on PCSSD discovery request; finalized for JWW's review | 2.50 | $137.50 | $343.75 |
| 08/23/2018 | PCSSD - call from patron of PCSSD voicing concerns regarding College Station facility - believes that the PCSSD is now trying to give the school a face lift now that the Court is scheduled to visit - is there something that can be done? Shared copy of brief regarding PCSSD facilities filed on 7/4/18 | 0.50 | $137.50 | $68.75 |
| 08/23/2018 | Meeting with JWW; Meeting with JWW and monitors to discuss monitoring activities for 2018-19 PCSSD - 1.15 JNPSD - 1.15 | 3.30 | $137.50 | $453.75 |
| 08/23/2018 | Preparation for meeting - Meeting with CWDSA staff including Drs. Donaldson and Smith regarding program plans for 2018-19 PCSSD - 1.625 JNPSD - 1.625 | 3.25 | $137.50 | $446.88 |
| 08/22/2018 | PCSSD - work PCCSD discovery request | 1.30 | $137.50 | $178.75 |
| 08/21/2018 | JNPSD - Conference with JWW regarding JNPSD facilities; Travel to JNPSD for court ordered monthly meeting and visit to new JNPSD elementary school -- Toured school with principal and assistant, JNPSD supt and asst supts, PCSSD supt and lawyers for PCSSD, JNPSD and Joshua' return trip to LR | 2.30 | $137.50 | $316.25 |
| 08/18/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 2.75 | $137.50 | $378.13 |
| 08/15/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 3.58 | $137.50 | $492.25 |
| 08/15/2018 | Meeting with Dr Donaldson re CWDSA; discussed new students entering UALR and PSC participating in program PCSSD - .25 JNPSD - .25 | 0.50 | $137.50 | $68.75 |
| 08/07/2018 | PCSSD - Work on PCSSD discovery request regarding facilities | 2.35 | $137.50 | $323.13 |

*48.33*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/24/2018 | PCSSD - Review and work with BP on responses to PCSSD interrogatories and requests for production dated 7/13/18 regarding facilities and other plan obligations r | 2.65 | $137.50 | $364.38 |
| 07/24/2018 | PCSSD - Work on responding to PCCSD requests for production of documents; checked 2016 emails | 1.70 | $137.50 | $233.75 |
| 07/18/2018 | JNPSD review of JNPSD school improvement plans- draft of email to Supts Duffie and Bone | 3.25 | $137.50 | $446.88 |
| 07/18/2018 | Preparation for court ordered meeting; discussion of concerns; participated in monthly meeting; post meeting conference with Bob P. | 4.30  *2.15* | $137.50 | $591.25 |
| 07/05/2018 | PCSSD - Review of Staffing reports and activities reports | 1.00 | $137.50 | $137.50 |
| 07/04/2018 | PCSSD - Review of facts regarding motion and memorandum regarding PCSSD facilities; finalized affidavit; prepared exhibits and memo for filing | 6.30 | $137.50 | $866.25 |
| 07/03/2018 | PCSSD - Review of facts regarding motion and memorandum regarding PCSSD facilities; draft of affidavit | 4.60 | $137.50 | $632.50 |
| 06/25/2018 | PCSSD - Research - review of documents regarding the lack of Plan compliance attributable to Derek Scott; scanned and forwarded same to BobP | 3.30 | $137.50 | $453.75 |
| 06/25/2018 | Review of monitoring reports from PCSSD and JNPSD re discipline for previous school years; drafted agenda for meeting for discussion | 3.00  *1.5* | $137.50 | $412.50 |
| 06/22/2018 | Meeting with CWDSA staff - Dr. Donaldson, Dr. Smith and others regarding activities for the year, results for the years and plans for the future - PCSSD - 1.75 JNPSD - 1.75 | 3.50  *1.75* | $137.50 | $481.25 |
| 06/20/2018 | JNPSD - Continued review of JNPSD strategic plan | 1.35 | $137.50 | $185.63 |
| 06/18/2018 | PCSSD -Research - located transcript of hearing - prepared abstracts and shared with Bob P | 0.88 | $137.50 | $120.31 |
| 06/18/2018 | PCSSD - Preparation for meeting; Court ordered monthly meeting between the parties Discussion of Academic achievement and Facilities; JNPSD presented discipline report for 2nd semester - PCSSD - 1.5 and JNPSD - 1.5 | 3.00  *1.5* | $137.50 | $412.50 |
| 06/12/2018 | PCSSD - preparation of exhibits; review of facts | 3.25 | $137.50 | $446.88 |
| 06/11/2018 | PCSSD - review of facts; prepared exhibits | 6.00 | $137.50 | $825.00 |
| 06/10/2018 | PCSSD - preparation of exhibits; review of facts | 5.75 | $137.50 | $790.63 |
| 06/08/2018 | PCSSD - preparation of exhibits; review of facts | 6.00 | $137.50 | $825.00 |

*36.45*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/07/2018 | PCSSD - preparation of exhibits; review of facts | 6.00 | $137.50 | $825.00 |
| 06/06/2018 | PCSSD - preparation of exhibits; review of facts | 6.00 | $137.50 | $825.00 |
| 06/05/2018 | PCSSD - preparation of exhibits; review of facts | 6.00 | $137.50 | $825.00 |
| 06/04/2018 | PCSSD - preparation of exhibits; review of facts | 10.00 | $137.50 | $1,375.00 |
| 05/31/2018 | Recruiting students for CWDSA; Meeting with JWW and monitors PCSDD - 1.35 JNPSD - 1.35 | 2.70 *1.35* | $137.50 | $371.25 |
| 05/31/2018 | JNPSD - Review of JNPSD strategic plan | 1.00 | $137.50 | $137.50 |
| 05/30/2018 | JNPSD - Email communication with Dr Bone re JNPSD strategic plan and feedback; Review of Ross Plan in comparison to JNPSD strategic plan | 2.00 | $137.50 | $275.00 |
| 05/29/2018 | PCSSD - Review of email correspondence from Bob P ; shared discussions in monthly meeting as well as documents - forwarded copies to BP | 0.80 | $137.50 | $110.00 |
| 05/25/2018 | JNPSD - began review of JNPSD strategic plan | 2.00 | $137.50 | $275.00 |
| 05/24/2018 | Travel to JNPSD for court ordered monthly meeting - Report from PCSSD re schoalrships and letter to court extending opportunity for visit to facilities - Report from JNPSD regarding staffing from request made over a month ago and shared strategic plan to be used in addressing Ross Education regarding academic Attend court hearing ivement rather than ACSIP — JNPSD - .75 and PCSSD - .75 | 1.50 *.75* | $137.50 | $206.25 |
| 05/23/2018 | PCSSD - Work on monitoring report | 2.50 | $137.50 | $343.75 |
| 05/23/2018 | Conference with Dr. Smith regarding CWDSA activities related to Summer Bridge PCSSD - .4 and JNPSD - .4 | 0.80 *.4* | $137.50 | $110.00 |
| 05/23/2018 | Conference with M Smith regarding status of CWDSA recruitment activities; sent memo to monitors re same; conference with JWW re same; Sent email to Dr. Smith regardin status status of CWDSA Summer Bridge PCSSD - .65 and JNPSD .65 | 1.30 *.65* | $137.50 | $178.75 |
| 05/23/2018 | JNPSD - receipt of email invitation from Mr. Jacob Smith re meeting about Student Handbook revisions being discussed at meeting today ; sent email response requesting copy of recommendations and/or audio recording of the meeting. Discussed invitation with JWW | 0.45 | $137.50 | $61.88 |
| 05/22/2018 | PCSSD - Prepare memo to JWW re PCSSD's use of CL12 indicators; drafting of monitoring report | 3.25 | $137.50 | $446.88 |
| 05/17/2018 | PCSSD - Review of email correspondence from Bob P - retrieved reports from Bob - began review of reports - compared to findings on May 1 | 1.75 | $137.50 | $240.63 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/14/2018 | PCSSD - Travel to Clinton Center for recognition of identified CWDSA scholars for Summer Bridge | 1.60 | $137.50 | $220.00 |
| 05/11/2018 | PCSSD/JNPSD - Travel to UALR for recognition of first inaugural class of Donaldson scholar graduates PCSSD- 1.25 JNPSD 1.25 | 2.50 | $137.50 | $343.75 |
| 05/08/2018 | PCSSD/JNPSD - Conference with JWW regarding CWDSA ; email correspondence to Dr. Donaldson and Dr. Smith PCSSD - .75 JNPSD .75 | 1.50 | $137.50 | $206.25 |
| 05/08/2018 | JNPSD - meeting with Ms. Payne regarding academic concerns involving her son – treatment by teacher and actions taken by school against her and the school; Conference with JWW, Ms. Pyane and her son; contact from Ms. Payne– forwarded doctors' report to Mr. Hodges regarding JS treatment | 2.80 | $137.50 | $385.00 |
| 05/08/2018 | JNPSD - Conference with Ms. Payne regarding academic concerns - son still out of school- Reviewed documents from Ms. Payne JNPSD has failed to hold conference to address his academics; review letter to be sent to JNPSD | 2.00 | $137.50 | $275.00 |
| 05/08/2018 | JNPSD - Conference with Ms. Payne regardin scheduling of 504 conference – assisted in the preparation of a letter to JNPSD | 1.20 | $137.50 | $165.00 |
| 05/08/2018 | PCSSD - meeting with PCSSD employees regarding staffing concerns | 2.10 | $137.50 | $288.75 |
| 05/07/2018 | JNPSD - Review of intervenors response to JNPSD objections; discussed with BP; prepare document for filing | 2.50 | $137.50 | $343.75 |
| 05/04/2018 | JNPSD - Meeting with parent regarding complaints vs JNPSD - failure to provide proper educational accommodations for her child which are affecting his learning | 1.25 | $137.50 | $171.88 |
| 05/04/2018 | JNPSD - checked moniotring filed for JNPSD student enrollment; response to BP email; review of deposition of T Ellis | 2.80 | $137.50 | $385.00 |
| 05/04/2018 | PCSSD - reviewed report of monitors re PCSSD school improvement plan meeting | 1.00 | $137.50 | $137.50 |
| 05/02/2018 | JNPSD - Review of notes re prospective class member Wilbon; review of email correpsondence from JWW to Richardson; review of Richardson response to request regarding JNPSD 1st semester discipline report ; re-review of report | 4.56 | $137.50 | $627.00 |
| 05/01/2018 | PCSSD - Review of monitors observations regarding visits to Mills and Robinson; discussed with monitors; provided suggestions for additional Information | 0.95 | $137.50 | $130.63 |
| 05/01/2018 | JNPSD - email correspondence with BP re prospective JNPSD class representative; followup re same | 0.60 | $137.50 | $82.50 |
| 05/01/2018 | PCSSD - confirmed principal's meeting re discussion of Education Plan; discussed with monitors | 0.40 | $137.50 | $55.00 |
| 04/30/2018 | JNPSD - review of notes from conference with prospective class representatives - phone conference re same; conference with court expert regarding monitoring activities; email correspondence with BP | 2.20 | $137.50 | $302.50 |

12.66

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/30/2018 | PCSSD - Review of activities from monitors regarding visits to PCSSD- 1.0 Review of acitvities regarding CWDSA - PCSSD - .4 amd JNPSD -.8 | 1.80  1.4 | $137.50 | $247.50 |
| 04/26/2018 | Preparation for meeting -Monthly meeting of parties per court order PCSSD - 1.75 JNPSD - 1.75  1.75 | 3.50 | $137.50 | $481.25 |
| 04/25/2018 | JNPSD - Travel to Jacksonville Arkansas to meet with class members regarding Plan 2000 implementation; meeting with class members; return trip to LR | 5.40 | $137.50 | $742.50 |
| 04/24/2018 | JNPSD -Conference with BP regarding JNPSD objection; review of documents; email response doucments to BP | 2.80 | $137.50 | $385.00 |
| 04/23/2018 | JNPSD - Conference with JWW re discipline concerns in JNPSD - discussed Plan 200 0 obligations sent email request to JNPSD - Dr. Duffie and S Richardson | 1.50 | $137.50 | $206.25 |
| 04/23/2018 | JNPSD - review of CWDSA list of prospective seniors who will participate in Summer Bridge - conference with CB | 1.00 | $137.50 | $137.50 |
| 04/19/2018 | PCSSD- Continued conversation with JWW re new school construction at Mills and Robinson; | 1.00 | $137.50 | $137.50 |
| 04/19/2018 | JNPSD - Telephone conference with Ms. Tiffani Ellis regarding concerns at Warren Dupree; Advised of meeting scheduled for this morning - questioned her whether need for meeting given what she stated to me- advised to contact school administration and advise - followup with email | 0.86 | $137.50 | $117.72 |
| 04/19/2018 | PCSSD - Prepared summary of observations at Robinson and Mills - shared with Joshua counsel - JWW, BP and AP | 1.25 | $137.50 | $171.88 |
| 04/19/2018 | PCSSD - email correspondence with Bob P regarding Mills and Robinson facilities observation - supplemented observation report | 0.66 | $137.50 | $90.75 |
| 04/18/2018 | PCSSD - Travel to Robinson Middle School for observation of new construction; travel to Mills High School for observation of new construction; Debriefing with JWW | 4.80 | $137.50 | $660.00 |
| 04/17/2018 | PCSSD - JNPSD - Debriefing meeting with JWW regarding meeting with CREP - U of Memphis regarding Ross Plan— implementation and compliance objectives- prepared memo | 1.75 | $137.50 | $240.63 |
| 04/17/2018 | PCSSD - Travel to PCSSD for meeting with U of Memphis officials regarding Ross Plan to address obligation of Plan 2000 academic achievement; return trip | 1.80 | $137.50 | $247.50 |
| 04/16/2018 | JNPSD - Meeting with JWW and Ms. Payne regarding discriminiatory treatment of son in the JNPSD -- son is in the 4th grade at Murrell Taylor - has 504 Plan - not being taught, denied participation in after school program, discriminatory discipline, placed outside in rain by PE teacher - classrom teacher has him facing the wall - retaliatory treatment by teacher because Ms. Payne complained about treatment - son is having anxiety attacks... JWW requested that parent secure all documentation available to confirm statements communicated. | 1.84 | $137.50 | $253.00 |
| 04/12/2018 | JNPSD - Telephone conference with Ms. Payne regarding additional concerns regarding son's academic achievement.. and placement. Stated her concerned that Mr. Hodges of the district pointed out that he (district) had barred a number of parents from the schools in the district. Conference with JWW and received instructions to secure names of all parents possible who have been barred from the district along with their affidavits regarding same. | 1.60 | $137.50 | $220.00 |

*13.05*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/12/2018 | JNPSD - review of Board minutes; review of Board policies regarding barring parents from school | 1.50 | $137.50 | $206.25 |
| 04/12/2018 | PCSSD - Review of ASCIP plans for Mills, Fuller, Bates Landmark and College Station; draft activities from monitors | 2.00 *(.0)* | $137.50 | $275.00 |
| 04/12/2018 | PCSSD - received email correspondence from Principal at Mills regarding CWDSA participation; discussed ways to accommodate all parties concerned and made suggestions for maximum participation ...... | 1.10 *(.)* | $137.50 | $151.25 |
| 04/10/2018 | JNPSD - Telephone conference with parent, Jacqueline Payne regarding discriminatory and retaliatory treatment of her child at Murrell Taylor Elementary school; followup call to Dr. Hodge to schedule meeting with ms. Payne in an effort to resolve her concerns; sent email to Ms. Payne confirming our conversation | 2.40 | $137.50 | $330.00 |
| 04/09/2018 | Conference with Monitor Bolden regarding CWDSA activities Prepared memo to monitors outlining tasks completed to date and tasks due by June 15, 2018 PCSSD - 1.2 JNPSD - 1.2 Filing of ECF doucments from 2/1/18 to date | 2.40 *(1.2)* | $137.50 | $330.00 |
| 04/03/2018 | JNPSD - Conference with JAX NAACP President regarding community related to Plan 2000 | 0.50 | $137.50 | $68.75 |
| 04/02/2018 | JNPSD - Used personal vehicle for travel to Jacksonville for JNPSD Board meeting.... Made presentation regarding Plan 2000 compliance ... voiced concerns whether the Board was aware of its obligations under the Plan. Attendance at the March meeting, review of JNPSD's discipline report and review of previous Board meeting minutes did not reflect much communication regarding the district's obligations... Discussed remaining obligations and requested a regular agenda item on the agenda due to the Board's policy eliminating public comments and the current compliance results | 2.35 | $137.50 | $323.13 |
| 04/02/2018 | JNPSD -Telephone conference with NAACP Education committee member regarding JNPSD's compliance with plan obligations - disparate discipline, lack of public comments and lack of programs to address the achievement gap; Review of letter by NAACP to Board regarding same | 1.00 | $137.50 | $137.50 |
| 04/02/2018 | JNPSD - conference with class representative regarding inerrogatories | 0.60 | $137.50 | $82.50 |
| 04/01/2018 | JNPSD - Travel to Jacksonville - meeting with community members regarding Plan 2000 | 2.50 | $137.50 | $343.75 |
| 03/28/2018 | Prepare for meeting at PCSSD - discussed monitoring efforts to date re student achievement and facilities; Travel to PCSSD for monthly court ordered meeting - received report from Dr. Warren re efforts with CWDSA and ACT offerings - Dr. Duffie mentioned vocational education as a source to provide alternative educational opportunities for students; JWW commented that the focus should be in preparing students to become college ready - vocational ed should not be top priority for Joshua class members - PCSSD 1.25 JNPSD - 1.25 | 2.50 *(1.25)* | $137.50 | $343.75 |
| 03/25/2018 | PCSSD - Review of ASCIP plans of Bates, Landmark and College Station for identification of Plan 2000 and Ross Plan obligations regarding academic and discipline | 3.00 | $137.50 | $412.50 |
| 03/21/2018 | PCSSD - Review of ASCIP plans of Fuller and Mills for identification of Plan 2000 and Ross Plan obligations regarding academic and discipline | 2.50 | $137.50 | $343.75 |
| 03/19/2018 | PCSSD -Meeting with monitors to discuss their activities of the week; discussion of ASCIP plans for College Station, Bates and Landmark. - Harris is still pending | 2.00 | $137.50 | $275.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/14/2018 | PCSSD - Review of ASCIP plan and compared to Ross PLan and Plan 2000 | 2.50 | $137.50 | $343.75 |
| 03/12/2018 | PCSSD - Review of PCSSD discipline statistics - compared with previous years' stats Note regarding expulsion recommendations | 2.00 | $137.50 | $275.00 |
| 03/08/2018 | PCSSD - Review of PCSSD 2017 Fall Discipline statistics | 2.00 | $137.50 | $275.00 |
| 03/07/2018 | JNPSD - Conference with JWW regarding JNPSD policy to eliminate Public Comments during board meetings. Passed by the Board in December. New policy adopted to require citizens to give two weeks notice regarding subject of discussion and after review the Board reserves the right to add the citizen to the agenda- confirmed that request for regular position on the Board was made to Dr Duffie Followup correspondence to Dr. Duffie with example of report to the Board - provided example of discipline report - discipline remains disparate Followup conversation with Ms. Gwen Harper NAACP President regarding discipline concerns in the JNPSD. Provided report of the expulsion hearing of Martin student held on Monday Forwarded email and cc to Mr. Reginald Ford | 3.65 | $137.50 | $501.88 |
| 03/07/2018 | JNPSD - reviewed board policy -- scanned and shared JNPSD Board policy regarding preservation of videos and other documents regarding student discipline-- requested communication of same to school administrators... | 0.60 | $137.50 | $82.50 |
| 03/06/2018 | JNPSD - Meeting with JWW to discuss findings regarding JNPSD discipline.. disparate discipline related to African American students and district's administration of discipline -- lack of due process, etc. Directed me to send request to district regarding expulsion statistics between July 1 2016 to the present. | 1.50 | $137.50 | $206.25 |
| 03/06/2018 | PCSSD - made request to Ms. Burgess re Grown Your Own plan being implemented by the PCSSD | 0.20 | $137.50 | $27.50 |
| 03/06/2018 | JNPSD - Review of Board minutes for desegregation reports from Dr. Bone and board hearing regarding student discipline. Review of minutes reveal that Dr. Bone make no mention of desegregation obligations to the Board and indicated at the Board meeting on last evening. | 3.00 | $137.50 | $412.50 |
| 03/06/2018 | JNPSD - Review of Dr. Duffie's email response regarding presentation to JNPSD Board regarding Plan 2000 compliance..... sent followup email | 0.25 | $137.50 | $34.38 |
| 03/06/2018 | JNPSD - made request per JWW's instructions regarding expulsions in the JNPSD; made request for regular board appearance to discuss desegregation compliance | 0.80 | $137.50 | $110.00 |
| 03/05/2018 | JNPSD - Attended JNPSD meeting - observed Dr. Bone's presentation to Board regarding desegregation efforts.. noted that she did not say desegregation efforts nor did she say mention that Grow Your Own was an effort by the district to increase the number of African American teacher in critical need areas - she only stated that the program was being partnered with PCSSD to get teachers in critical need areas-- no emphasis on desegregation obligations. | 2.50 | $137.50 | $343.75 |
| 03/05/2018 | PCSSD - Meeting with JWW to discuss monitoring activities; Meeting with monitors for update on securing information regarding Plan 2000 obligations - discipline and academic achievement - in the Mills High school feeder pattern- discussed Mills, Fuller, College Station — schools to be identified are Harris, College Station and Landmark | 2.50 | $137.50 | $343.75 |
| 03/05/2018 | JNPSD - Attended JNPSD board meeting; board hearing on behalf of student Martin and parents M and Ms Boyd | 5.50 | $137.50 | $756.25 |

*4.5*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/05/2018 | JNPSD - Prepare for discipline hearing on behalf of the Boyds | 2.25 | $137.50 | $309.38 |
| 03/04/2018 | JNPSD - Review of documents regarding student's expulsion recommendation; Meeting with parents regarding discipline concerns at JNPSD high school - discussion of disparate discipline of African American students. | 3.50 | $137.50 | $481.25 |
| 03/02/2018 | Meeting with Dr. Smith, Ms. Owens, CWDSA scholars and parents | 2.00 | $137.50 | $275.00 |
| 02/28/2018 | JNPSD - review of tape regarding discipline issue - requested view of additional tapes; travel to JNPSD to area of gym | 1.00 | $137.50 | $137.50 |
| 02/28/2018 | Debrief meeting with JWW regarding court ordered meeting PCSSD - .25 and JNPSD .25 | 0.50 *.25* | $137.50 | $68.75 |
| 02/28/2018 | JNPSD-PCSSD- Travel to Jacksonville for Court ordered meeting of the parties - JNPSD presented Grow Your Own - initiative to prepare classified personnel to become certified teachers; discussed JNPSD discipline report | 1.50 *1.25* | $137.50 | $206.25 |
| 02/28/2018 | JNPSD - Continued review of JNPSD discipline report and prepare for meeting at JNPSD | 1.20 | $137.50 | $165.00 |
| 02/28/2018 | Meeting with Monitor Smith to discuss retention activities for Donaldson program PCSSD - .5 JNPSD .5 | 1.00 *.5* | $137.50 | $137.50 |
| 02/27/2018 | Meeting with Dr. Smith and Ms. Laverne regarding recruitment and retention activities for CWDSA- discussed student participation at UA-LR and at PSC... PCSSD - .50 JNPSD - .50 | 1.00 *.5* | $137.50 | $137.50 |
| 02/27/2018 | JNPSD - review of JNPSD discipline report- made comparisons with previous years reports | 2.35 | $137.50 | $323.13 |
| 02/26/2018 | JNPSD - followup request to regarding implementation of plan obligations re discipline and academic achievement; review of discipline report and compared to previous year; drafted inquiries regarding current report | 3.40 | $137.50 | $467.50 |
| 02/26/2018 | JNPSD - meeting with Mr. and Mrs. Boyd regarding expulsion recommendation of son from JNPSD high school. phone conference with Mr. Walker regarding same and drafted request for documents regarding expulsion hearing scheduled for March 5, 2018. Sent email request to Dr. Duffie Conference with monitors re monitoring visit to Mills and the rescheduling of visit to College Station | 1.85 | $137.50 | $254.38 |
| 02/23/2018 | JNPSD - Continued review of JNPSD discipline report and statistics-- appears that black students are still being disciplined 3 to 1 compared to counterparts | 1.30 | $137.50 | $178.75 |
| 02/22/2018 | JNPSD - conference with NAACP president regarding discipline concerns at JNPSD high school; discussion with monitor Bolden re same; received information from juvenile court officials regarding influx of JAX students being referred to juvenile court; conference with parent Boyd regarding discipline concerns at Jax High School - believes application of rules disparate; sent email to JNSPD requesting information re student in question; followup telephone call regarding requested information | 3.00 | $137.50 | $412.50 |
| 02/22/2018 | JNPSD - followup conversation to JAX parent regarind discipline concerns -- will deliver doucmentation to office; followup correpsondencen to JNPSD officials regarding student discipline concerns Review of JNPSD 1st quarter 2017-18 discipline statistics - | 2.50 | $137.50 | $343.75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/21/2018 | PCSSD - Discussion with JWW regarding PCSSD ASCIP plans regarding addressing Plan 2000 discipline and academic achievement obligations; discussed goals and lack of inclusion of Plan 2000 goals and inclusion of Ross Education plan goals | 2.50 | $137.50 | $343.75 |
| 02/20/2018 | PCSSD - Meeting with monitors for continued discussion of ASCIP plans indicator CL12 for Mills and Fuller--identification of goals related to Plan 2000 - identified Ross Plan goals but not Section F goals -- identified documents to determine assessments and evaluations of planned activites, strategies, programs, interventions, etc. Memo to monitors re additional tasks to be completed; scheduled additional meetings | 2.70 | $137.50 | $371.25 |
| 02/19/2018 | PCSSD - Review of draft findings form monitors and review of ASCIP plans for Mills and Fuller | 1.20 | $137.50 | $165.00 |
| 02/19/2018 | PCSSD -Meeting separately with Monitor Smith regarding Fuller and Mills ASCIP plans; and Meeting separately with Monitor Bolden regarding Fuller and Mills ASCIP plans | 0.80 | $137.50 | $110.00 |
| 02/19/2018 | PCSSD - meeting with monitors to discuss monitoring visit to Mills and Fuller Middle,. Review of ASCIP plans and C112 indicators and identification of plans to address Plan 2000 requirements regarding discipline and academic achievement - will resume discussions on tomorrow | 2.80 | $137.50 | $385.00 |
| 02/14/2018 | JNPSD - review of email from Richardson; shared with BP and JWW; review of email from PCSSD; prepared memo to monitors re meeting to discuss future monitoring in PCSSD and JNPSD PCSSD- continued review of ASCIP plans - 2.5 | 2.50 | $137.50 | $343.75 |
| 02/13/2018 | PCSSD - Review of summaries from monitors; review of PCSSD ASCIP plans | 4.00 | $137.50 | $550.00 |
| 02/12/2018 | PCSSD - Meeting with JWW and Monitors regarding focus of monitoring activities forward - .8 PCSSD- Meeting with Monitor Smith regarding activities to date regarding district's use of ASCIP to address discipline and academic achievement 1.3 | 2.10 | $137.50 | $288.75 |
| 02/09/2018 | JNPSD - Prehearing preparation; Appearance at hearing - abstract witness testimony; post hearing conference | 10.50 | $137.50 | $1,443.75 |
| 02/08/2018 | JNPSD - Prehearing preparation; Appearance at hearing - abstract witness testimony; post hearing conference | 12.50 | $137.50 | $1,718.75 |
| 02/07/2018 | JNPSD - Prehearing preparation; Appearance at hearing - abstract witness testimony; post hearing conference | 12.75 | $137.50 | $1,753.13 |
| 02/06/2018 | JNPSD - Prehearing preparation; Appearance at hearing - abstract witness testimony; post hearing conference | 11.75 | $137.50 | $1,615.63 |
| 02/05/2018 | JNPSD - Prehearing preparation; Appearance at hearing - abstract witness testimony; post hearing conference | 12.80 | $137.50 | $1,760.00 |
| 02/04/2018 | JNPSD - Trial preparation - Research - previous orders of the court regarding PCSSD implementation of Plan 2000 obligations - research for findings of fact | 5.50 | $137.50 | $756.25 |
| 02/03/2018 | JNPSD - Trial preparation- review JNPSD exhibits;shared exhibits with BP | 2.30 | $137.50 | $316.25 |
| 02/02/2018 | JNPSD - Review of JNPSD exhibits; discussion of facts with JWW | 11.30 | $137.50 | $1,553.75 |

*2.2*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/01/2018 | JNPSD - Trial preparation ; review of proposed facts and memorandum with JWW and BP | 8.50 | $137.50 | $1,168.75 |
| 01/31/2018 | JNPSD - Trial preparation o- abstract of depositions - Bone and Knowlton; continued review of JNPSD exhibits | 8.75 | $137.50 | $1,203.13 |
| 01/30/2018 | JNPSD - Correlated proposed findings with JNPSD Bates numbers | 2.00 | $137.50 | $275.00 |
| 01/30/2018 | JNPSD - Trial preparation -- review of JNPSD exhibits | 6.58 | $137.50 | $904.75 |
| 01/30/2018 | PCSSD - Telephone conference with Mr. Whitfield regarding discipline concerns - parent believes that son is receiving double punishment as a result of the fight he got into with another student. Whitfield believes that he can expel a student. Discussed that Arkansas law states that the BOard of Education is the sole decision maker for expulsions. The Board acts on recommendations from the Hearing Officer. Basically, it appears that anytime the hearing officer recommends expulsion the Board agrees. Further discussion regarding the student's educational placement and whether the IEP team had meeting to change the student's placement up to and including 45 days for weapons, serious injury, etc. page 70 of the student handbook states that this is the decision left up to the IEP team. | 0.95 | $137.50 | $130.63 |
| 01/29/2018 | JNPSD - Trial preparation; abstract of exhibits and exhibit preparation | 11.75 | $137.50 | $1,615.63 |
| 01/28/2018 | JNPSD - Preparation of exhibit list and exhibits | 2.50 | $137.50 | $343.75 |
| 01/27/2018 | JNPSD - Review of JNPSD documents produced during discovery | 4.50 | $137.50 | $618.75 |
| 01/26/2018 | JNPSD - Review of documents | 4.60 | $137.50 | $632.50 |
| 01/25/2018 | Preparation for meeting of the parties - prepared Agenda- Meeting of the parties- discussed Role of the Joshua Intervenors; shared 8th Circuit opinion regarding Joshua's role; discussed district's plan for implementation of Plan 2000 obligations re discipline and student achievement PCSSD - 1.25 JNPSD - 1.25 | 2.50 | $137.50 | $343.75 |
| 01/24/2018 | JNPSD - Review of JNPSD document production; identified witnesses | 2.80 | $137.50 | $385.00 |
| 01/22/2018 | JNPSD - Review of JNPSD documents for correlation with exhibits; Trial preparation and identification of Joshua representatives | 10.00 | $137.50 | $1,375.00 |
| 01/19/2018 | JNPSD - discussion, review and drafting of proposed findings of fact re JNPSD efforts to comply with Plan 200 L Staff requirements and Plan 200 H Facilities with BP ; review and discussion with JWW FF and Pretrial: preparation of exhibits and filed FF and Pretrial Trial Disclosures; preps | 10.85 | $137.50 | $1,491.88 |
| 01/18/2018 | JNPSD - Review of proposed facts; review of doucments re facts | 7.50 | $137.50 | $1,031.25 |

*1.25*

*2.45*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/17/2018 | JNPSD -Meeting with JWW regarding monitoring concerns in JNPSD; conference with members of the Jacksonville NAACP regarding Plan 2000 obligations; sent email to Bob P regarding same | 1.92 | $137.50 | $264.00 |
| 01/17/2018 | JNPSD - Continued review of JNPSD document presentation for findings | 3.82 | $137.50 | $525.25 |
| 01/17/2018 | Prepare for meeting with monitors regarding monitoring being rescheduled due to inclement weather; Discussed monitoring expectations including letter and email sent to districts by Mr. Walker regarding our monitoring focus JNPSD - 1.0 - PCSSD 1.0 *1.0* | 2.00 | $137.50 | $275.00 |
| 01/16/2018 | PCSSD - review of PCSSD ASCIP plans; prepare memo to monitors regarding activities for the week including principals' meeting at PCCSD | 2.80 | $137.50 | $385.00 |
| 01/16/2018 | JNPSD - review of ADE data regarding teachers and JNPSD documents regarding elementary teachers; discussed with monitor Bolden; assisted in preparation of charts for elementary teachers in Jacksonville schools for the period between 2014 and 2018. . | 2.30 | $137.50 | $316.25 |
| 01/13/2018 | JNPSD - research regarding intervenor status | 1.00 | $137.50 | $137.50 |
| 01/13/2018 | JNPSD - Review of JNPSD document production | 2.24 | $137.50 | $308.00 |
| 01/12/2018 | JNPSD - Meeting with JWW to discuss additional discovery documents regarding staffing -- JNPSD pools for staff | 2.50 | $137.50 | $343.75 |
| 01/11/2018 | JNPSD - Review of discovery documents and hiring pools; checked staffing of PCSSD and JNPSD for years 2014- 2018 | 11.50 | $137.50 | $1,581.25 |
| 01/10/2018 | JNPSD - Review of discovery documents; draft of proposed findings re same | 12.75 | $137.50 | $1,753.13 |
| 01/09/2018 | JNPSD - Review of discovery documents; draft of proposed findings; conference with JWW and Bob P regarding proposed findings | 12.65 | $137.50 | $1,739.38 |
| 01/08/2018 | JNPSD - Review of discovery doucments; conferences with JWW and BP regarding proposed findings | 12.50 | $137.50 | $1,718.75 |
| 01/05/2018 | JNPSD -Prepare for JNPSD administrative team depositions - review of facts with JWW after depositions | 3.00 | $137.50 | $412.50 |
| 01/04/2018 | Revised monitoring observation instrument PCSSD - .685 and JNPSD - .685 | 1.37 | $137.50 | $188.38 |
| 01/04/2018 | JNPSD - Followup meeting with JWW to discuss Spring 2018 monitoring obligations ; prepared memo to monitors regarding Spring 2018 activities | 2.20 | $137.50 | $302.50 |
| 01/04/2018 | Meeting with JWW and monitors Bolden and Smith to discuss monitoring activities for the remainder of the semester. Prepared memo to share with monitors - PCSSD - 1.45 and JNPSD - 1.45 *1.45* | 2.90 | $137.50 | $398.75 |
| 01/04/2018 | JNPSD - received email from Dr. Bone regarding access to JNPSD ASCIP plans -- sent reply | 0.25 | $137.50 | $34.38 |

*2.08*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/03/2018 | JNPSD - Began review of documents in response to Joshua RFPs | 3.15 | $137.50 | $433.13 |
| 01/02/2018 | JNPSD - organized JNPSD document production | 1.65 | $137.50 | $226.88 |
| 01/02/2018 | Meeting with JWW to discuss monitoring activities for 2018 - obligations under Plan 2000 regarding staffing (JNPSD), Academic Achievement, Discipline and Facilities (PCSSD and JNPSD)- discussed specific goals ; sent email request to Drs. Smith and DOnaldson for meeting on THursday related to CWDSA and academic achievement; prepared notices to monitors PCSSD - .875 JNPSD - .875 | 1.75 | $137.50 | $240.63 |
| 12/20/2017 | JNPSD - Review of JNPSD discovery responses | 4.59 | $137.50 | $631.13 |
| 12/19/2017 | JNPSD - Meeting with Ms. Sims regarding her c regarding discipline and staff treatment of students; additional discussions with JWW regarding class representative status and obligations | 2.00 | $137.50 | $275.00 |
| 12/14/2017 | Travel to JNPSD for monthly court ordered meeting - PCSSD host - minimum discussions re facilities and inability of district to make facilitie in majority AA area equal and Ross Plan -- use of FESPI and SOMS data-- recommended discussions with Dr. Brenda Bowles and Mr. Scott | 1.50 | $137.50 | $206.25 |
| 12/14/2017 | JNPSD - Continued review of discovery documents | 5.00 | $137.50 | $687.50 |
| 12/13/2017 | JNPSD - Review of discovery doucments | 3.50 | $137.50 | $481.25 |
| 12/13/2017 | PCSSD - Receipt of email correspondence from Mr. Whitney in response to my request regarding the new school at Sylvan Hills- sent followup email again requesting information regarding the Sylvan Hill project | 0.32 | $137.50 | $44.00 |
| 12/07/2017 | Reviewv of JNPSD responses to Interrogatories and requests for production of documents; began review of documents produced (received over 1200 pages). | 3.75 | $137.50 | $515.63 |
| 12/04/2017 | PCSSD - email communication with PCSSD patron regarding inequality of Mills facility vs Robinson - not enough classroom space at this time for special education classes- need to check space regarding other classes- email to Dr. Warren, PCSSD counsel and court expert re same ; communicated second lien bonds as suggestion for additional funding for Mills | 0.63 | $137.50 | $85.94 |
| 11/30/2017 | JNPSD - Travel to Jacksonville - meeting with the parties- discussed JNPSD unitary status re staffing | 2.30 | $137.50 | $316.25 |
| 11/30/2017 | PCSSD - email communication with Court expert regarding Mills Multipurpose center and her communication with PCSSD Supt Warren and counsel re sameh | 0.25 | $137.50 | $34.38 |
| 11/29/2017 | JNPSD - Extended telephone conference with Ms. Sims regarding student's treatment by the JNPSD. | 0.96 | $137.50 | $132.00 |
| 11/29/2017 | JNPSD - search of JNPSD agenda and board minutes regarding policy about teacher tuition reimbursement | 1.67 | $137.50 | $229.63 |

*.875*

*1.89*

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/28/2017 | JNPSD - Review of JNPSD app;licant pool for assistant principal positioins | 2.80 | $137.50 | $385.00 |
| 11/27/2017 | JNPSD - Review of JNPSD reports to the court regarding staffing | 1.84 | $137.50 | $253.00 |
| 11/21/2017 | JNPSD - Organized documents from review of minutes and agendas; Conference with JWW to discuss finding regarding review of minutes and agenda of JNPSD in preparation for Owoh's deposition | 2.50 | $137.50 | $343.75 |
| 11/20/2017 | JNPSD - Review JNPSD motion for unitary status and brief; reviewed JNPSD board minutes and agenda for staffing obligations | 4.60 | $137.50 | $632.50 |
| 11/17/2017 | JNPSD - Telephone call to Scott Richardson regarding status of JNPSD equity monitoring reports; received return call; referred Scott to page 7 of Plan 2000 and Court Order of May 19, 2011 page 107, 109 -- PCSSD is not unitary with respect to Section N of Plan 2000. This demonstrates good faith with respect to Plan 200 compliance. ... Reviewed Court order to determine whether I had misread the Order.... | 0.60 | $137.50 | $82.50 |
| 11/17/2017 | PCSSD - Conference with SWhitfield regarding discipline concerns at Robinson HS, parent complaining disparate discipline; requested appeal; followup email | 0.40 | $137.50 | $55.00 |
| 11/16/2017 | PCSSD - Conference with Bob P regarding Court monitor report - 1) no indication regarding Plan B did not include the construction of Robinson school and 2) that Guess submitted to ADE a cost of $40M rather than $55M-- other instances of discrimination including size of facilities, amenities at Robinson v Mills including AD separate office space, AD input in the construction, etc. -- | 0.45 | $137.50 | $61.88 |
| 11/16/2017 | PCSSD - Telephone conference with Robinson parent (Armstrong) regarding disparate discipline involving the majority white football team members and the majority black basketball team members - basketball team members disciplines while football team members were not disciplined -- discussed request for appeal; followup conversation -- no response from principal - sent email to PCSSD hearing officer Whitfield regarding stay on suspension until appeal is heard | 0.56 | $137.50 | $77.00 |
| 11/13/2017 | JNPSD - Continued review of Board agendas and minutes for draft summary; finalized summary of findings | 2.43 | $137.50 | $334.13 |
| 11/10/2017 | JNPSD - Continued review of JNPSD board agenda and minutes to locate desegregation compliance reports prepared by Dr. Owoh or any other member of JNPSD staff; drafted summary of my findings | 8.80 | $137.50 | $1,210.00 |
| 11/09/2017 | Meeting with JWW and monitors to discuss monitoring activities JNPSD - .475 JNPSD - .475 *PCSSD* | *.475* 0.95 | $137.50 | $130.63 |
| 11/09/2017 | JNPSD - received instructions from JWW to review the minutes and board agendas for JNPSD for 2015-16 school year forward; started review of same | 4.03 | $137.50 | $554.13 |
| 11/08/2017 | JNPSD - Conference with BP regarding supplemental responses to JNPSD interrogatories and requests for production re JNPSD motion for unitary status; review of JNPSD staffing doucments | 0.95 | $137.50 | $130.63 |
| 11/08/2017 | JNPSD - additional preparation for deposition of Tony Wood; identified possible exhibits and drafted questions for use at the deposition; shared with JWW and AP | 2.25 | $137.50 | $309.38 |
| 11/08/2017 | JNPSD - review of JNPSD staffing documents in preparation for depositions of Wood and Owoh | 3.28 | $137.50 | $451.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 11/08/2017 | Conference with Monitor Smith regarding her activities with respect to CWDSA; followup conversation with memo with recommendations to locate students; additional recommendations regarding recruitment of students for ACT prep PCSSD - .55 JNPSD .55 | 1.10 | $137.50 | $151.25 |
| 11/03/2017 | JNPSD - review of JNPSD discipline doucments | 1.00 | $137.50 | $137.50 |
| 11/01/2017 | JNPSD - Review of JNPSD discipline documents | 1.00 | $137.50 | $137.50 |
| 10/31/2017 | JNPSD - Retrieved draft discovery requests from email; discussed with JWW and BP; finalized discovery requests and served on JNPSD counsel RIchardson; shared with other Joshua counsel | 3.70 | $137.50 | $508.75 |
| 10/27/2017 | Courted ordered meeting of the parties at JWW, PA. discussed PCSSD facilities construction related to plan obligations - separate summary of JWW's report to parties regarding his conversation with Dr. Guess regarding facilities. PCSSD - .75 JNPSD - .75 | 1.50 | $137.50 | $206.25 |
| 10/27/2017 | Review reviewed meeting summary of October 18th meeting. Prepared email response to Monitoring meeting summary of October 18, 2017; shared with persons identified in the email. PCSSD - .30 JNPSD - .30 | 0.60 | $137.50 | $82.50 |
| 10/25/2017 | JNPSD - Review of JNPSD discipline handbook and report | 1.00 | $137.50 | $137.50 |
| 10/25/2017 | PCSSD - Review of PCCSD current student enrollment based upon current ADE warehouse information | 1.00 | $137.50 | $137.50 |
| 10/25/2017 | Meeting with John Walker and Sam Jones to discuss remaining PCCSD obligations under PLan 2000; explained monitoring activties of Joshua; reviewed fee statement | 3.00 | $137.50 | $412.50 |
| 10/25/2017 | Meeting with JWW and monitors to monitoring activities including CWDSA recruitment PCSSD - .6 JNPSD - .6 | 1.20 | $137.50 | $165.00 |
| 10/24/2017 | PCSSD - Assisted in preparing Joshua Report regarding facilities for filing - preparation of exhibits | 2.40 | $137.50 | $330.00 |
| 10/24/2017 | JNPSD - Review of staffing documents from JNPSD - sent followup email to Scott Richardson re same; additional email correspondence between Richardson re staffing document request | 2.50 | $137.50 | $343.75 |
| 10/24/2017 | PCSSD - Conference with JWW and Monitor Bolden regarding status of PCSSD student participation in CWDSA | 0.50 | $137.50 | $68.75 |
| 10/23/2017 | PCSSD - review of factual information in Joshua report - begin assembly of exhibits; discussed draft report with JWW | 3.50 | $137.50 | $481.25 |
| 10/20/2017 | JNPSD - review of PCSSD discipline data | 1.00 | $137.50 | $137.50 |
| 10/20/2017 | File organization; review of enrollment figures for PCSSD PCSSD - 1.25 JNPSD - 1.25 | 2.50 | $137.50 | $343.75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/20/2017 | PCSSD - Review of notes from PCSSD monitoring meeting | 0.40 | $137.50 | $55.00 |
| 10/19/2017 | Phone conference with BOb P to discuss PCSSD enrollment and other documents provided by PCSSD; agreed that we needed enrollment break down by all racial groups and gender.; Conference with JWW regarding PCSSD facilities report; conference with former Supt Guess and ARoberts regarding actions taken by Guess regarding facilities; drafted statement of facts for use in response to PCSSD report | 3.30 | $137.50 | $453.75 |
| 10/18/2017 | Review -Review of documents from PCSSD re facilities; made additional request for October 1 reports to ADE regarding enrollment; researched and provided PCSSD enrollment by school to Bob P | 1.00 | $137.50 | $137.50 |
| 10/18/2017 | PCSSD -Travel to PCSSD administrative offices for monitoring meeting regarding student achievement; Discussed Plan 2000 obligations; JWW requested disaggregation of data; PCSSD current ACT Aspire data (2016 to 2017) show little to no improvement in achievement between black and white students | 1.30 | $137.50 | $178.75 |
| 10/17/2017 | PCSSD - Telephone conference with BP regarding response to PCSSD status report and need for additional information for response; research and provided 2016-17 enrollment information; receipt of additional documents from PCSSD and forwarded same to BP | 1.20 | $137.50 | $165.00 |
| 10/13/2017 | PCSSD - Telephone conference with BP regarding document request from PCSSD in response to PCSSD report to the court re facilities; made additional request for documents based upon this conference; review ADE documents re PCSSD facilities for possible exhibits; review of monitors information regarding PCSSD facilities | 2.50 | $137.50 | $343.75 |
| 10/10/2017 | PCSSD -Telephone conference with BPressman re PCSSD report to the court re facilities; identified documents that are needed to assist in response their report; Review of report; Drafted request to PCSSD requesting documents re facilities | 1.20 | $137.50 | $165.00 |
| 10/10/2017 | PCSSD -Review of documents provided by Laura Shirley of PCSSD re university studies program at Mills... review analysis shows decline in white student population at Mills; made supplemental request for information regarding similar programs at other high schools and their enrollments | 1.20 | $137.50 | $165.00 |
| 10/09/2017 | Meeting with JWW regarding monitors previous month's acitivities regarding CWDSA; discussed monitoring activities with monitors JNPSD - 1.0 and PCSSD - 1.0 | 2.00 | $137.50 | $275.00 |
| 10/09/2017 | PCSSD - Meeting with Monitor Smith regarding her previous month's activities and discussed additional items to be included | 1.00 | $137.50 | $137.50 |
| 10/06/2017 | Travel to PCSSD administration for court ordered meeting of the parties... discussed facilities and other party concerns. parties agreed to schedule next meeting after Joshua filing that is due on October 24 PCSSD - .75 JNPSD - .75 | 1.50 | $137.50 | $206.25 |
| 10/06/2017 | JNPSD - research and preparation of exhibits in support of response brief. Prepared response, brief and exhibits for filing | 6.00 | $137.50 | $825.00 |
| 10/05/2017 | JNPSD - Research - preparation of exhibits | 3.50 | $137.50 | $481.25 |
| 10/04/2017 | JNPSD -Review of JNPSD motion and brief for unitary status | 1.00 | $137.50 | $137.50 |
| 10/02/2017 | Review of CWDSA retention and recruitment activities to date by Bolden and Smith - .75 - PCSSD .75 - JNPSD | 1.50 | $137.50 | $206.25 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/29/2017 | PCSSD -Review of PCSSD documents regarding Equity monitoring in Plan 2000 | 2.00 | $137.50 | $275.00 |
| 09/29/2017 | JNPSD - Research and collected douments in response to JNPSD Motion for Unitary Status re staffing | 1.50 | $137.50 | $206.25 |
| 09/27/2017 | PCSSD - Conference with JWW regarding PCSSD facilities obligations and actions and inactions regarding same; discussed chronology | 2.50 | $137.50 | $343.75 |
| 09/25/2017 | JNPSD - participated in Indistar training session as per indicated by Dr. Bone. Reviewed of plans in PCSSD and JNPSD JNPSD - 1.8 PCSSD - 1.0 | 2.80 | $137.50 | $385.00 |
| 09/25/2017 | PCSSD - Review of email transmittal from PCSSD regarding summary of monthly monitoring meeting regarding discipline held on September 2017. Prepared email response to same. | 1.20 | $137.50 | $165.00 |
| 09/22/2017 | PCSSD -Travel to PCSSD for meeting with DR. Warren, Mr. Whitfield, UA-LR Chancellor and VP Student Affairs; PSC President, PSC Academic Officer and Student Affairs, Dr. Donaldson, Dr. Smith regarding CWDSA program on both campuses and request for support to recruit students for participation in the program. Reviewed ACT scores in PCSSD and JNPSD. REviewed calendar for CWDSA. Dr. Smith summarized program and programmatic changes with emphasis on ACT preparation-- Discussion of success stories and JWW's request for the need to determine the actual success of the program | 1.60 | $137.50 | $220.00 |
| 09/21/2017 | JNPSD - Surfing ADE data center for teacher/staff information for response to JNPSD motion for unitary status ; downloaded reports regarding staffing; review of reports and shared with BP | 3.40 | $137.50 | $467.50 |
| 09/20/2017 | Travel to PCSSD for meeting with parties (Dr. Warren, Mr. Whitfield, Court Monitor, Dr. Bone and Scott Richardson or, mo re Plan implementation - Agenda item was discipline - Dr. Whitfield presented discipline stats for 2nd semester, ALC's discussed PCSSD efforts to communicate expectations to principals and staff at building levels, discussed monitoring, implementation and assessments. Court Expert emphasized that it would take time to implement plans discussed by PCSSD and to get buy-from staff Dr. Bone presented discipline information from JNPSD -- use of CL12 by JNPSD not clear as previously stated by Dr. Owoh -- believes that they will be utilizing another measure as a part of ASCIP for implementation of discipline intervention -- noted that JNPSD expulsions are definitely disproportiate give the number of students vs PCSSD - JNPSD - approx 4000 students with 27 expulsions and PCSSD with 12,000 and 21 expulsions -- need clarification 17 students recommended for expulsion . PCSSD - .945 JNPSD - .945 | 1.85 | $137.50 | $254.38 |
| 09/19/2017 | JNPSD - Review of JNPSD documents re applicant information | 2.00 | $137.50 | $275.00 |
| 09/14/2017 | PCSSD - Conference with JWW regarding testimony of Supt Guess regarding the use of last year's State payment for use in constructing Mills and whether desegregation money will be used for construction at Robinson; Research transcript of May 2015 status conference; shared same with JWW | 1.50 | $137.50 | $206.25 |
| 09/13/2017 | PCSSD -Continued research regarding PCSSD facilities issue | 1.65 | $137.50 | $226.88 |
| 09/13/2017 | PCSSD - Trip to ADE to file Facilities department files re Mills and Robinson ; Review of documents and documents from previous request. | 3.60 | $137.50 | $495.00 |

*27.75*

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 09/12/2017 | PCSSD - Review of supplemental obligation regarding facilities; Meeting with JWW and Bolden to discuss strategies for further investigation of PCSSD facilities obligations ; request to PCSSD re same through SJones | 1.30 | $137.50 | $178.75 |
| 09/12/2017 | PCSSD - Research regarding PCSSD facilities issue- review of docket entries from Decemeber 2014 to present; review of transcripts of status conferences regarding facilities issues | 6.50 | $137.50 | $893.75 |
| 09/11/2017 | PCSSD - Meeting with JWW and Bolden to discuss strategies for further investigation of PCSSD facilities obligations; identified documents to secure; researched docket for status conferences and dates | 5.00 | $137.50 | $687.50 |
| 09/08/2017 | Prepare for status conference; Conference with JWW and Monitor Bolden prior to status conference; status conference; post status conference discussions JNPSD - 1.9 PCSSD - 1.9 | 3.80 *1.9* | $137.50 | $522.50 |
| 09/07/2017 | Conference with BP regarding status conference scheduled for 9/8-- Discussed draft comments prepared by JWW; Revised comments to be filed with the Court JNPSD - .75 PCSSD .75 | 1.50 *.75* | $137.50 | $206.25 |
| 09/07/2017 | PCSSD - Travel with Monitor Bolden to Robinson schools to observe construction-- visited office and invited principal to tour facilities-- visible ongoing construction with a completion date of Fall 2018 -- middle school has been framed and great portion of building has been bricked; the athletic facility is open and being used by all sports teams; weight room is huge with massive weight and other training equipment; plenty of land and space for landscaping and parking-- met with Coach Eskola who had occupied an office in the building. Bolden took pictures of of the facilities | 1.30 | $137.50 | $178.75 |
| 09/06/2017 | PCSSD - Meeting at PCSSD with Ms. Laguana Green, Monitor Bolden, Dr. Donaldson, Dr. Smith and other CWDSA staff regarding counselors assistance in recruiting students to participate in CWDSA- Green used CWDSA as a segue to address student academic achievement; sent email confirming meeting and expectations for monitoring by PCSSD; request for strategies being used by counselor to address student achievement | 2.70 | $137.50 | $371.25 |
| 09/06/2017 | Meeting with JWW to discuss proposed CWDSA activities related to retention and recruitment PCSSD - .75 JNPSD - .75 | 1.50 *.75* | $137.50 | $206.25 |
| 09/06/2017 | PCSSD - Retrieved PCSSD ECF Supplemental Report re Facilities; conference with BP; suggested that request be sent to Arkansas Academic Facilities and Transportation division to request information regarding Mills and Robinson | 0.50 | $137.50 | $68.75 |
| 09/06/2017 | Conference with JWW regarding status reports filed by PCSSD and JNPSD; dicussed plan compliance with their remaining obligations; drafted comments to be filed with the Court regarding their reports; shared with Bob P PCSSD 1.5 JNPSD .3 | 1.80 *1.5* | $137.50 | $247.50 |
| 09/05/2017 | PCSSD - Meeting with JWW, Sam Jones and Dr. Warren regarding PCSSD facilities and proposed supplemental report to the Court | 1.00 | $137.50 | $137.50 |
| 09/01/2017 | Prepare for monthly meeting; meeting with JNPSD and PCSSD officials, lawyers, Margie Powell regarding status of Plan 2000 compliance and status of districts given personnel changes JNPSD - 1.75 PCSSD - 1.75 | 3.50 *1.75* | $137.50 | $481.25 |
| 09/01/2017 | PCSSD - shared Staffing stipulation with Mr. Whitfield regarding the district being declared unitary and its further obligations - noted concerns regarding racially identifiable schools and continued monitoring of staffing. by doing so, this demonstrates the district's good faith. Requested minutes of the minutes taken by Ms. Yolanda Richards | 0.30 | $137.50 | $41.25 |
| 08/29/2017 | PCSSD - Prepare for meeting with PCSSD-Travel to PCSSD for meeting with Mr. Whitfield and other members of his staff re Plan 2000 compliance - discussed discipline report and equity monitoring report | 2.50 | $137.50 | $343.75 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/28/2017 | PCSSD - Continued review of Equity Montioring Report in preparation for meeting with Mr. Whitfield | 1.00 | $137.50 | $137.50 |
| 08/28/2017 | JNPSD - Drafted reply to Scott Richardson's response to Joshua monitoring request regarding staffing; review of documents provided to date | 1.50 | $137.50 | $206.25 |
| 08/28/2017 | Review of status report from PCSSD - .2 Review of status report from JNPSD - .1 | 0.30 | $137.50 | $41.25 |
| 08/24/2017 | JNPSD - Review of email from Scott Richardson with attached documents in response to our request of two months earlier - began review of documents; review documents and made analyses of information provided by JNPSD; draft of response to email production | 4.50 | $137.50 | $618.75 |
| 08/23/2017 | JNPSD - Prepare for mediaiton; attended mediation session before Judge Kearney | 2.70 | $137.50 | $371.25 |
| 08/22/2017 | Trip to UA-LR to meet with Drs. Donaldson and Smith regarding CWDSA 2017-18; went over proposed CWDSA updates and programmatic changes; PCSSD agreement to fund ACT weekends and to provide transportation;; need buy-in from JNPSD for same. Toured offices and met staff JNPSD - 1.0 PCSSD - 1.0 | 2.00 | $137.50 | $275.00 |
| 08/21/2017 | Preparation for meeting with JNPSD and PCSSD officials and counsel for PCSSD re CWDSA; meeting to emphasize districts' participation in CWDSA PCSSSD - 1.01 JNPSD - 1.01 | 2.10 | $137.50 | $288.75 |
| 08/18/2017 | PCSSD - Continued review and draft of comments regarding PCSSD discipline and equity monitoring reports | 1.20 | $137.50 | $165.00 |
| 08/18/2017 | JNPSD - Prepare for meeting; Trip to JNPSD for meeting with Ms. Courtney Holmes regarding JNPSD monitoring obligations under Plan 2000- discussed sections regarding special education, discipline, staffing and academic achievement; sharing copies of Plan 2000 for her and delivery to other staff members | 1.80 | $137.50 | $247.50 |
| 08/17/2017 | PCSSD - Review of PCSSD Discipline and equity reports - acknowledged receipt of email from Mr. Whitfield re Joshua monitoring; shared with monitors sent email to Dr. Whitfield and Dr. Warren re concerns about the reports- requested a meeting to discuss concerns- additional request regarding use of NSLA funds and outstanding request regarding Mills University Studies program | 2.80 | $137.50 | $385.00 |
| 08/17/2017 | Prepare for meeting – meeting with monitors and JWW re CWDSA; followup on yesterday's meeting; Summarized meeting notes PCCSSD - 1.0 JNPSD - 1.0 | 2.00 | $137.50 | $275.00 |
| 08/17/2017 | Preparation for meeting CWDSA scheduled for monday 8/21- review of budget, revised activities for recruitment and retention PCSSD - .5 JNPSD - .5 | 1.00 | $137.50 | $137.50 |
| 08/16/2017 | Meeting with JWW to discuss CWDSA; meeting with Monitor Bolden re same; Summarized results of meeting and incorporated recommendations for use by CWDSA PCSSD - 2.0 and JNPSD - 2.0 | 4.00 | $137.50 | $550.00 |
| 08/15/2017 | PCSSD - Review of PCSSD annual discipline report and equity monitoring report; drafted comments to Dr. Warren and Mr. Whitfield | 2.50 | $137.50 | $343.75 |
| 08/15/2017 | Conference with Monitor Bolden regarding CWDSA recruitment and retention activities; discussion regarding recruitment plan; Conference with JWW re same; requested more specific information regarding retention and recruitment activities for CWDSA ; review of proposed recruitment plan PCSSD - .75 JNPSD - .75 | 1.50 | $137.50 | $206.25 |

7.93

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/14/2017 | Re-review of CWDSA budget regarding recruitment and retention activities; Sent email to Dr. Smith requesting status of recruitment and retention activities as per revised budget ; requested documentation in support of same PCSSD - .225 JNPSD - .225 | 0.45 (.225) | $137.50 | $61.88 |
| 08/12/2017 | PCSSD - Conference with PCSSD staff members regarding PCSSD achievment activities and strategies to address African American student achievement and Ross plan additional dicussion regarding PCSSD's plans for Harris and College Station | 1.00 | $137.50 | $137.50 |
| 08/10/2017 | PCSSD - Conference with JWW re PCSSD training re ALE; shared PCSSD discipline report and monitoring report for 2016-17 school years | 0.50 | $137.50 | $68.75 |
| 08/10/2017 | JNPSD - Travel to Jacksonville SB regarding pending complaint from Ms. Jackson regarding her appeal of her son's educational placement; additional discussion with Mr. Smith and Ms. Holmes s regarding lack of academic achievement and summary suspensions of her son from son; Ms. Jackson reported that son will be transferred to NLRSD - requested that JNPSD provide son's 504 plan and other testing information for IEP development for speech therapy be forwarded to NLRSD . Scheduled meeting with Ms. Holmes and Mr. Smith for next Friday - time to be determined; brief conference with Dr. Bone regarding staffing information request- advised that information was forwarded to Scott Richardson Sent followup to Scott Richardson re status of staffing information request | 2.10 | $137.50 | $288.75 |
| 08/10/2017 | PCSSD - rec'd notice from PCSSD of ALE training at Maumelle- requested monitor BOlden to attend training and develop report of findings re same including whether training relates to Plan 2000 obligations | 0.30 | $137.50 | $41.25 |
| 08/08/2017 | PCSSD - Conference with Monitor Bolden and JWW regarding ALC workshop by PCSSD bleng held at Maumelle HS; requested narrative | 0.40 | $137.50 | $55.00 |
| 08/08/2017 | PCSSD - Conference with JWW regarding PCSSD Education Plan compliance; discussed increasing number of participants in extracurricular activities and measures to address discipline; reviewed request for information | 1.00 | $137.50 | $137.50 |
| 08/07/2017 | Prepare for meeting with CWDSA officials; meeting with JWW, Dr. Donald, Dr. Smith and Monitor Bolden regarding CWDSA for 2017-18 school year-- discussed budget, recruitment and programming ..... PCSSD - 1.25 and JNPSD 1.25 | 2.50 (1.25) | $137.50 | $343.75 |
| 08/04/2017 | PCSSD monitoring - reviewed staffing vacancies in PCSSD ; conference with staff members regarding efforts to fill vacancies in accordance with agreed stipulation | 0.80 | $137.50 | $110.00 |
| 08/02/2017 | JNPSD - review of email from Ms. Holmes regarding Ms. Jackson's appeal; formulated followup emails to her regarding the circumstances leading up to student's current placement; requested additional documentation related thereto | 1.20 | $137.50 | $165.00 |
| 08/01/2017 | JNPSD - Telephone conference with Ms. Jackson regarding her son's appeal regarding placement | 0.30 | $137.50 | $41.25 |
| 07/31/2017 | Telephone conference with Dr Smith regarding CWDSA budget and future programming; scheduled meeting to discuss same; also discussed budget item related to CWDSA tuition for students; sent email re same to UALR business office. PCSSD - .25 JNPSD - .25 | 0.50 (.25) | $137.50 | $68.75 |
| 07/29/2017 | PCSSD - discussion with JWW re monitoring of extracurricular activities and discipline in PCSSD ; interview of staff and others regarding same; develop document requests for Dr. Warren | 2.20 | $137.50 | $302.50 |
| 07/28/2017 | JNPSD - Trip to Homer Adkins Elementary school; meeting with team regarding results of testing of Ms. Jackson's son who attends Taylor; District to send notice to Ms. Jackson for followup meeting regarding behavior and development of IEP for speech therapy. Return trip ... | 2.50 | $137.50 | $343.75 |

| | | | | |
|---|---|---|---|---|
| 07/28/2017 | Met with Dr. Donaldson and JWW regarding CWDSA program and this year's results; discussed retention strategies PCSSD - .5 JNPSD - .5 | 1.00 | $137.50 | $137.50 |
| 07/25/2017 | Meeting with JWW to discuss CWDSA recruitment and retention - Meeting with monitors to discuss recruitment and retention plan for CWDSA – discussed idea and strategies for collection of data to evaluate success of program; review of proposed job descriptions and strategies PCSSD - 1.6 JNPSD - 1.6 | 3.20 | $137.50 | $440.00 |
| 07/25/2017 | JNPSD- Meeting with JWW to prepare for status conference - conference with Scott Richardson and JWW re same - cancelling status conference. | 1.00 | $137.50 | $137.50 |
| 07/24/2017 | PCSSD - Review of email correspondence from BP; drafted monitoring request to PCSSD regarding their discipline report for the past school year; requested data re teacher absences as they impact student achievement | 0.40 | $137.50 | $55.00 |
| 07/24/2017 | Meeting with JWW and monitors regarding Donaldson program; Discussed recruitment activities for the 2017-18 school year with the goal to identify more students to participate in program; need to revisit recruitment plan and strategies utilized for recruitment. PCSSD - .5 JNPSD - .5 | 1.00 | $137.50 | $137.50 |
| 07/20/2017 | Retrieved document request regarding PCSSD budgets for last three years; shared same with JWW; reviewed doucments | 1.10 | $137.50 | $151.25 |
| 07/20/2017 | PCSSD - review of CWDSA budget - .25 and JNPSD .25 | 0.50 | $137.50 | $68.75 |
| 07/20/2017 | JNPSD - Received notice from Ms. S Jackson re meeting to discuss results of testing done on her child at Taylor Elementary - meeting scheduled for Friday at Homer Adkins | 0.30 | $137.50 | $41.25 |
| 07/19/2017 | PCSSD - Conference with JWW re PCSSD budgets; Sent request to Dr. Warren regarding PCSSD budgets for the last 3 years | 0.75 | $137.50 | $103.13 |
| 07/19/2017 | JNPSD - Work with Bob P on issues involving JNPSD quest for unitary status regarding staffing | 0.75 | $137.50 | $103.13 |
| 07/19/2017 | Work with JWW re facts of settlement statement JNPSD - .75 PCSSD .75 | 1.50 | $137.50 | $206.25 |
| 07/19/2017 | JNPSD - Work with BP regarding facts of settlement statement | 1.80 | $137.50 | $247.50 |
| 07/05/2017 | Meeting with JWW, Monitor Bolden and Dr. Donaldson regarding CWDSA program results for this year; agreed to meet at a later date PCSSD - .3 JNPSD - .3 | 0.60 | $137.50 | $82.50 |
| 06/27/2017 | PCSSD - Work on fee statement ; meeting with JWW and monitors regarding fee statement | 2.50 | $137.50 | $343.75 |
| 06/22/2017 | PCSSD/JNPSD: Prepare for monthly meeting of the parties regarding staffing and facilities obligations; review of PCSSD stipulation; conference with JWW; Attended meeting of the parties at PCSSD administrative offices; met with replacement for Dr Owoh - (Dr. Bone) extended invitation to her for meeting to discussed Plan 2000 obligations from Joshua's perspective (2.25 PCSSD and 2.25 JNPSD) | 4.50 | $137.50 | $618.75 |
| 06/22/2017 | JNPSD- Receipt of document from Mr. Smith regarding JNPSD students receivving special education services in the district; reviewed same; made followup request to advise that documents produced do not comply with plan obligations | 0.75 | $137.50 | $103.13 |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 06/22/2017 | JNPSD/PCSSD: Travel to CWDSA graduation ceremony; attended graduation activities of 12th grade 2017 scholars (PCSSD - 1.55 and JNPSD 1.55) | 3.10 | $137.50 | $426.25 |
| 06/14/2017 | JNPSD - acknowledged receipt of email from Mr. Smith regarding parent complaint of child's placement and reasons for discontinuation of special education programs at Taylor f | 0.25 | $137.50 | $34.38 |
| 06/14/2017 | PCSSD -Conference with JWW re PCSSD staffing stipulation; conference with JWW and Dr. Warren regarding same; Review of staffing stipulation and PCSSD counsel letter of 11/2016 regarding staffing accomplishments; review of Court's 2011 order regarding staffing; made request to Dr. Warren regarding number of classroom teachers in each of the schools | 2.70 | $137.50 | $371.25 |
| 06/12/2017 | Meeting with JWW regarding monitoring activities to date and remaining issues PCSSD - .6 JNPSD - .6 | 1.20 | $137.50 | $165.00 |
| 06/12/2017 | Conference with CWDSA staff member regarding student attendance at session | 0.20 | $137.50 | $27.50 |
| 06/12/2017 | JNPSD Conference with parent Jackson regarding son's placement - JNPSD requires appeal/grievance of placement on a form -- review of grievance procedures -- assisted parent with preparation of grievance form for delivery to JNPSD-Smith - email to Ms. Jackson | 1.60 | $137.50 | $220.00 |
| 06/09/2017 | Conference with CWDSA staff member re budget for program | 0.30 | $137.50 | $41.25 |
| 06/07/2017 | Update to Dr. Smith regarding recruitment for CWDSA (PCSSD .25 and JNPSD .25) | 0.50 | $137.50 | $68.75 |
| 06/07/2017 | Conference with Monitors regarding CWDSA recruitment; Call to Dr. Smith for information regarding status of CWDSA recruitment - email correspondence- assignment of students ; CWDSA recruitment activities (PCSSD - .9 and JNPSD .9) | 1.80 | $137.50 | $247.50 |
| 06/07/2017 | JNPSD Conference with JNPSD staff member regarding hiring practices in JNPSD. Supplemented request to Dr. Owoh regarding hires - Supt and HR. | 0.80 | $137.50 | $110.00 |
| 06/07/2017 | JNPSD Receipt of correspondence from Ms. Jackson regarding her appeal of her son's placement. Review of correspondence from Mr. Smith regarding same. Email communication to Ms. Jackson indicating that it appears that her son may be placed in alternative setting at school rather than homebound instruction ... request is being reviewed by committee. Will followup regarding status. | 1.50 | $137.50 | $206.25 |
| 06/06/2017 | Meeting with Dr, Donaldson, Dr. Smith, JWW, and Monitor Bolden regarding CWDSA budget and recruiting activities for this year's program PCSSD - .75 JNPSD - .75 | 1.50 | $137.50 | $206.25 |
| 06/02/2017 | Several conferences with PCSSD staff member regarding hiring staffing concerns (delay in posting teaching positions for critical areas - math and reading) at Mills High school -- Contacted Dr. Warren and left message to return call. | 1.10 | $137.50 | $151.25 |
| 06/01/2017 | JNPSD Conference with Ms. Jackson regarding her appeal of her son's placement... No communication from the school— sent followup email to JNPSD administration Mr. Smith regarding status | 0.30 | $137.50 | $41.25 |
| 06/01/2017 | Work on PCSSD/JNPSD fee statement | 2.00 | $137.50 | $275.00 |

| | | | | |
|---|---|---|---|---|
| 06/01/2017 | Meeting with Dr. Donaldson and JWW regarding CWDSA budget PCSSD - .7 JNPSD - .7 | 1.40 | $137.50 | $192.50 |
| 06/01/2017 | JNPSD Drafted monitoring request to Dr Owoh regarding staffing concerns at JNPSD and staffing obligations re plan 2000; discussed with JWW | 0.80 | $137.50 | $110.00 |
| | **Activity Type Total:** | 1,753.11 | | 241,052.78 |
| | **Matter Total:** | 1,753.11 | | 241,052.78 |
| | **User Total:** | 1,753.11 | | 241,052.78 |

6/1/2017 - 5/5/2021  PCSSD          896.08