# Joshua Monitoring Time Statement 2017-2018
## Charles E. Bolden-Marva Smith

### Pulaski County School District Summary

## June 1, 2017 thru October 15, 2018

**Charles E. Bolden   PCSSD total hours====418.00 hrs.**

**Marva Smith        PCSSD total hours====399.00 hrs.**

**PCSSD total hours====817.00 hrs.**

## Jacksonville North Pulaski School District Summary

## June 1, 2017 thru October 15, 2018

**Charles E. Bolden   JNPSD total hours====235.25 hrs.**

**Marva Smith        JNPSD total hours====136.00 hrs.**

**JNPSD total hours====371.25 hrs.**



EXHIBIT
8

# Joshua Monitoring Time Statement 20017-2018

## Charles E. Bolden -Marva Smith

Pulaski County School District Tabulation

| DATES | NAME | HOURS |
|---|---|---|
| 06/01-30/2017 | BOLDEN | 32.50 |
| | SMITH | 23.00 |
| | | Total= 55.50 |
| 07/01-31/2017 | BOLDEN | 15.50 |
| | SMITH | 34.50 |
| | | Total= 50.00 |
| 08/01-31/2017 | BOLDEN | 27.50 |
| | SMITH | 00.00 |
| | | Total= 27.50 |
| 09/01-31/2017 | BOLDEN | 28.00 |
| | SMITH | 00.00 |
| | | Total= 00.00 |
| 10/1-31/2017 | BOLDEN | 22.00 |
| | SMITH | 00.00 |
| | | Total= 22.00 |

| 11/1-30/2017 | BOLDEN | 42.00 |
| | SMITH | 00.00 |
| | | Total= 42.00 |

| 12/1-31/2017 | BOLDEN | 05.00 |
| | SMITH | 00.00 |
| | | Total= 00.00 |

| 01/1-31/2018 | BOLDEN | 24.50 |
| | SMITH | 68.00 |
| | | Total= 92.50 |

| 02/01-28/2018 | BOLDEN | 29.50 |
| | SMITH | 48.00 |
| | | Total= 77.50 |

| 03/01-31/2018 | BOLDEN | 35.00 |
| | SMITH | 42.00 |
| | | Total= 77.00 |

| 04/1-30/2017 | BOLDEN | 35.50 |
| | SMITH | 00.00 |
| | | Total= 35.50 |

| | | |
|---|---|---|
| 05/01-31/2017 | **BOLDEN** | **33.50** |
| | **SMITH** | **18.00** |
| | | **Total= 51.50** |
| | | |
| 06/01-31/2018 | **BOLDEN** | **00.00** |
| | **SMITH** | **83.50** |
| | | **Total= 83.50** |
| | | |
| 07/01-31/2018 | **BOLDEN** | **02.00** |
| | **SMITH** | **00.00** |
| | | **Total= 02.00** |
| | | |
| 08/1-31/2018 | **BOLDEN** | **64.50** |
| | **SMITH** | **54.00** |
| | | **Total= 118.50** |
| 09/01-30/2018 | **BOLDEN** | **12.00** |
| | **SMITH** | **15.50** |
| | | **Total= 27.50** |
| 10/01-15/2018 | **BOLDEN** | **09.00** |
| | **SMITH** | **12.50** |
| | | **Total= 21.50** |

**Total Hours = 817.00**

# Jacksonville North Pulaski School District Tabulation

| DATES | NAME | HOURS |
|---|---|---|
| 06/01-30/2017 | BOLDEN | 06.25 |
| | SMITH | 12.50 |
| | | Total= 18.75 |
| 07/01-30/2017 | BOLDEN | 33.50 |
| | SMITH | 00.00 |
| | | Total= 33.50 |
| 08/01-30/2017 | BOLDEN | 05.50 |
| | SMITH | 00.00 |
| | | Total= 05.50 |
| 09/01-30/2017 | BOLDEN | 02.50 |
| | SMITH | 00.00 |
| | | Total= 00.00 |
| 10/3-24/2017 | BOLDEN | 03.00 |
| | SMITH | 00.00 |
| | | Total= 03.00 |
| 11/2-29/2017 | BOLDEN | 00.00 |
| | SMITH | 00.00 |
| | | Total= 00.00 |

# Jacksonville North Pulaski School District Tabulation

| | | |
|---|---|---|
| 12/1-30/2017 | BOLDEN | 00.00 |
| | SMITH | 00.00 |
| | | Total= 00.00 |
| 01/01-31//2018 | BOLDEN | 58.50 |
| | SMITH | 01.00 |
| | | Total= 59.50 |
| 02/01-28/2018 | BOLDEN | 71.50 |
| | SMITH | 16.00 |
| | | Total= 87.50 |
| 03/01-31/2018 | BOLDEN | 09.50 |
| | SMITH | 05.00 |
| | | Total= 14.50 |
| 04/1-30/2017 | BOLDEN | 08.00 |
| | SMITH | 00.00 |
| | | Total= 08.00 |
| 05/01-26/2017 | BOLDEN | 02.00 |
| | SMITH | 00.00 |
| | | Total= 02.00 |

# Jacksonville North Pulaski School District Tabulation

| | | |
|---|---|---|
| **06/01-31/2018** | **BOLDEN** | **01.50** |
| | **SMITH** | **61.50** |
| | | **Total= 00.00** |
| **07/01-31/2018** | **BOLDEN** | **00.00** |
| | **SMITH** | **00.00** |
| | | **Total= 00.00** |
| **08/1-30/2018** | **BOLDEN** | **07.00** |
| | **SMITH** | **02.00** |
| | | **Total= 09.00** |
| **09/01-28/2018** | **BOLDEN** | **09.00** |
| | **SMITH** | **22.50** |
| | | **Total= 31.50** |
| **10/01-31/2018** | **BOLDEN** | **17.50** |
| | **SMITH** | **15.50** |
| | | **Total= 33.00** |

**Total Hours = 371.25**

# Joshua Time Sheet

## Charles E. Bolden

# June 2017

| | | |
|---|---|---|
| 6/01/2017 | Worked on PCSSD monitoring time statements | 2.0 |
| 6/02/2017 | Office Close | |
| 6/05/2017 | | |
| | CWDSA Induction Banquet PCSSD | 1.0 |
| | CWDSA Induction Banquet JNPSD | 1.0 |
| **06/06/2017** | **Meeting with CWDSA with Dr. Donaldson PCSSD** | **1.0** |
| **06/07/2017** | Worked on PCSSD time | 1.0 |
| 06/08/2017 | monthly status meeting with PCSSD and JNPSD | 2.5 |
| 06/09/2017 | Meeting with Dr. Smith and Dr. Donaldson | 1.0 |
| **06/10/2017** | **CWDSA Seniors Camp Intake** | **1.75** |
| | **CWDSA Seniors Camp Intake** | **1.75** |
| **06/12/2016** | **Worked on Monitors Time PCSSD** | **1.0** |
| **06/13/2017** | **Worked on Monitoring Time PCSSD** | **1.5** |

| | | |
|---|---|---|
| 06/14/2017 | | |
| 06/15/2017 | **Complete Joshua Time   PCSSD** | **1.5** |
| | **Complete Joshua Time JNPSD** | **1.5** |
| 6/16/2017 | Worked on PCSSD monitoring time statements | **2.0** |
| 6/19/2017 | | |
| | Worked on PCSSD Monitoring Time | 2.0 |
| 6/20/2017 | | |
| | **CWDSA Induction Banquet PCSSD** | 1.0 |
| | **CWDSA Induction Banquet JNPSD** | 1.0 |
| 06/21/2017 | Meeting with CWDSA with Dr. Donaldson | 1.0 |
| 06/22/2017 | Worked on PCSSD time | 3.0 |
| | CWDSA Summer Bridge 12th grade completion ceremony PCSSD | 2.5 |
| 06/23/2017 | status meeting concerning PCSSD and JNPSD Monitoring Time | 2.0 |
| | Worked on PCSSD Monitoring Time | 4.0 |
| 06/25/2017 | Attended CWDSA Summer Bridge check in for 10-11 grades PCSSD · | 3.0 |
| 06/26/2017 | Meeting with Dr. Smith and Dr. Donaldson   PCSSD | 1.0 |
| 06/27/2017 | **CWDSA Seniors Camp Intake PCSSD** | 3.5 |
| 06/28/2017 | **Worked on Monitors Time PCSSD** | 4.0 |

**06/29/2017**          Worked on PCSSD Monitoring Time                                    2.0

**06/30/2017**          Worked on PCSSD Monitoring Time for accuracy                       4.0

                        Worked  JNPSD Monitoring for accuracy                              2.0


TIME SHEET    06-1/30

Marva Smith


06-06-17

06-07-17

            Called 56 Donaldson scholars. (Pcssd 3.0 hrs.)

06-08-17

06-09-17

06-12-17

06-13-17

06-14-17

06-15-17

06-16-17                          Worked on monitors' time.   PCSSD 2.50 hrs.
                                                              JNPSD 2.50 hrs.


06-19-17          Worked on correcting monitors time. PCSSD 2.50 hrs.
                                                       JNPSD 2.50 hrs.

06-20-17    Worked on correcting and tabulating monitors time PCSSD 2.50 hrs.
                                                              JNPSD 2.50 hrs.

.

06-23-17                     Worked on correcting and tabulating monitors. PCSSD 2.50 hrs.
                                                                          JNPSD 2.50 hrs.


06-26-17                     Worked on correcting and tabulating monitors PCSSD 2.50 hrs.
                                                                         JNPSD 2.50 hrs.

06-27-17      <span>████████</span>   Worked with Bolden on finalizing time reports.

Meeting with Mr. Walker and the Joshua team to discuss time reports

And his expectations.        6.0 hrs.

06-28-17      <span>████████</span> Worked on finalizing time report.   5.0 hrs.


**June 2018 Time Sheet**

Marva Smith

06-01-30-2018

06-03    SUMMER BRIDGE CHECK-IN FOR ALL STUDENTS

Jacksonville      .

PCSSD         3    3.50 hrs.

.50 hrs.

06-04    Classroom visits.    Office duties (answering telephone, questions from parents, student in-house problems.

Jacksonville      3.0 hrs.

PCSSD      3.0 hrs.

06-05    CWDSA office duties, and classroom observations.

Jacksonville      3.0 hrs.

PCSSD      3.0 hrs.

06-06    CWDSA office duties, classroom observations.

Jacksonville      3.0 hrs.

PCSSD      3.0 hrs.

06-07    CWDSA office duties.

Jacksonville      3.50 hrs.

PCSSD      3.50 hrs.

06-08    CWDSA office duties

Jacksonville                                          3.50 hrs.

PCSSD                                                3.50 hrs.

06-11        CWDSA office duties

Jacksonville                                          3.50 hrs.

PCSSD                                                3.50 hrs.

06-12        CWDSA office duties, classroom observations

Jacksonville                                          3.50 hrs.

PCSSD                                                3.50 hrs.

06-13        CWDSA office duties.

Jacksonville                                                                      3.50 hrs.
3.50 hrs.

PCSSD                                                3.50 hrs.

06-14        CWDSA office duties

Jacksonville                                          3.50 hrs.

PCSSD                                                3.50 hr.

06-15        CWDSA office duties

Jacksonville                                          3.50 hrs.

PCSSD                                                3.50 hrs.

06-17        Summer Bridge Closing ceremony Metroplex

Jacksonville                                          2.0 hrs.

PCSSD                                                2.0 hrs.

06-18        CWDSA office duties. Students finishing testing.

Jacksonville                                          3.0 hrs.

PCSSD                                                3.0 hrs.

06-19        CWDSA office duties

Jacksonville                                          3.0 hrs.

12

PCSSD                              3.0 hrs.

06-20     CWDSA office duties. Student contact for 4 day bridge.

Jacksonville                       3.0 hrs.

PCSSD                              3.0 hrs.

06-21     CWDSA office duties. Student contact.  Meeting with CWDSA staff, Mr. Walker, J. Springer.

Jacksonville                  3.50 hrs.     PCSSD                    3.50 hrs.

06-22     CWDSA office duties. Called to verify attendance of 4 day bridge students.

Jacksonville                       3.0 hrs.

PCSSD                              3.0 hrs.

06-25     worked on Yearly report of activities for JV, PCSSD, and CWDSA.

Jacksonville                       3.50 hrs.

PCSSD                              3.50 hrs.

06-26     CWDSA office duties. Preparing for incoming students.

Jacksonville                       3.50 hrs.

PCSSD                              3.50 hrs.

06-27

Jacksonville

PCSSD

06-28

Jacksonville

PCSSD

06-29

Jacksonville

PCSSD

13

# July 2017

## Charles E. Bolden

| 07//01/2017 | Worked on PCSSD monitoring time statements | 4.0 |
| 07/03/2017 | Worked on JNPSD monitoring time and meeting with Springer | 4.5 |
| | Worked on PCSSD monitoring time statements | 1.0 |
| 07/04/2017 | | |
| 07/05/2017 | Worked on PCSSD monitoring time statement | 4.0 |
| 07/06/2017 | Worked on PCSSD monitoring time statement | 3.0 |
| | Worked on JNPSD monitoring time statement | 2.0 |
| 07/07/2017 | Worked on PCSSD monitoring time statements | 2.5 |
| 07/08/2017 | | |
| 07/10/2017 | Worked on PCSSD monitoring time statements | 1.0 |
| 07/11/2017 | | |
| 07/12/2016 | | |
| 07/13/2017 | | |
| 07/14/2017 | | |
| 07/17/2017 | | |
| 07/18/2017 | | |
| 07/19/2017 | | |
| 07/20/2017 | | |
| 07/21/2017 | | |
| 07/24/2017 | | |



07/25/2017

July 2017

Marva Smith

07-03-17 ⬛⬛⬛ Met with Ms. Springer to discuss monitor's time sheets. Made
corrections to monitors time sheets. 8.0 hrs.

07-05-17 ⬛⬛⬛ Worked on monitor's time sheets, double checking for errors.

6.0 hrs.

07-07-17 ⬛⬛⬛ Read ADE priority status end of the year report 2016-2017.
Jacksonville and PCSSD. 6.0 hrs.

07-10-17 ⬛⬛⬛ Worked in file room, assisted Bolden with court documents.
6.0 hrs.

07-11-17 ⬛⬛⬛

07-12-17 ⬛⬛⬛

07-13-17 ⬛⬛⬛. Assisted with compiling note books with court documents. 6.
Hrs.

07-14-17 ⬛⬛⬛ Assisted with compiling notebooks for court. ⬛⬛⬛

07-17-17 ⬛⬛⬛.Completed notebooks for court. 6.0 hrs.

07-18-⬛⬛⬛ Worked on office notebooks. 5.50 hrs.

07-19-17 ⬛⬛⬛

07-20, 21, 17 ⬛⬛⬛

12.0 hrs.

07-24-17 ⬛⬛⬛. Worked on Donaldson assignment
Discussed procedures to be used with team member Bolden. 6.0 hrs.

15

# August 2017

## Charles E. Bolden

| | | |
|---|---|---|
| 08//01/2017 | Worked on Recruitment Job description CWDSA PCSSD | 3.0 |
| 08/03/2017 | Worked on CWDSA paper work PCSSD | 2.5 |
| 08/04/2017 | | |
| 08/07/2017 | Meet with Dr. Donaldson and Dr. Smith on CWDSA progress PCSSD | 3.0 |
| 08/08/2017 | Attended PCSSD Hearing for Marian Carter | 6.0 |
| 08/10/2017 | Attended PCSSD ALC training at Maumelle Middle | 4.5 |
| 08/11/2017 | | |
| 08/14/2016 | Reviewed PCSSD 2016-2017 Discipline Report | 2.0 |
| | Reviewed PCSSD 2016-2017 Compliance Report | 2.0 |
| 08/15/2017 | | |

08-17-17 ▮▮▮▮▮▮▮▮▮▮. Group meeting with JWW and Springer 2.0 hrs.

Given new assignment, and copied documents for JWW.          3.50 hrs.

08-17-17 rev. ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

08-17-17 rev. Meeting with JWW, Ms. Springer, Bolden on recruiting guide lines for CWDSA.

| | |
|---|---|
| JNPSD | 1 HR. |
| PCSSD | 1 HR. |
| New assignment (copy documents and make notebooks for trial) | 3.50 hrs. |
| | 6.50 hrs. |
| 08-18-17   7 a.m. - 10 a.m.  Worked on notebooks for JWW | 3.0 hrs. |

16

08-17-17 rev.

08-17-17 rev. Meeting with JWW, Ms. Springer, Bolden on recruiting guide lines for CWDSA.

| | |
|---|---|
| JNPSD | 1 HR. |
| PCSSD | 1 HR. |
| New assignment (copy documents and make notebooks for trial) | 3.50 hrs. |
| | 6.50 hrs. |
| 08-18-17   7 a.m. - 10 a.m.  Worked on notebooks for JWW | 3.0 hrs. |

08-21-17

Staff meeting with CWDSA, PCSSD, AND JV. Jww, Springer, A. smith M.Smith and representatives

From both districts concerning recruiting efforts for the 2017/18 school year.

| | |
|---|---|
| Staff meeting with CWDSA (JVNPS) | 1.50 |
| Staff meeting Jv | 1.50 |

08-22-17

08-23-17

08-24 -17

08-25-17

08-28-17

08-29-17

Attended PCSSD district meeting with Ms. Springer, Bolden to discuss Plan 2000.    2 hrs.

08-30-17

08-31-17

# September 2017

**Charles E. Bolden**

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| 09/01/2017 | 12pm. | 2pm | PCSSD Monthly Meeting | JNPSD | 2.0 hrs. |
| 09/08/2017 | 1:30 p.m. | 3.30 p.m. | Court Hearing Judge Marshall PCSSD | Federal Court | 2.0 hrs. |
| 09/11/2017 | 9am | 11:30 a.m. | New Construction Assignment PCSSD | JWW P.A Office | 3.5hrs. |
| 09/12/2017 | 9am | 10:30 am | Review Construction FOIA PCSSD. | JWW P.A Office | 1.5 hrs. |
| 09/12/2017 | 11am | 12pm | Created Power point on Construction sites Mills and Robinson PCSSD | JWW P.A Office | 1.5 hrs. |
| 09/13/2017 | 9am | 1pm | Continued working on Construction Power Point PCSSD | JWW P.A Office | 4.0 hrs. |
| 09/13/2017 | 1pm | 2:30pm | Review of Construction Plans at ADE Facilities PCSSD | ADE | 1.5 hrs. |
| 09/14/2017 | 9.am | 11am | Created Power point on Construction sites Mills and Robinson PCSSD | JWW P.A Office | 2.0 hrs. |
| 9/15/2017 | 11am | 1pm | Created Power point on Construction sites Mills and Robinson PCSSD | JWW P.A Office | 2.0 hrs. |
| 09/18/2017 | 9:30am | 11:30am | Mills High Construction Site PCSSD | New Mills High School | 2.0 hrs. |
| 09/19/2017 | 9am | 10:30 a.m. | Jax New Construction JNPSD | Jacksonville | 1.5 hrs. |
| 09/19/2017 | 10:30am | 11:30am | New Jax. Elem. JNPSD | New Jax. Elem | 1.0 hrs. |
| 09/20/2017 | 9am | 11am | Power point on Construction sites Mills and Robinson PCSSD | JWW P.A Office | 2.0 hrs. |

18

| 09/20/2017 | 2pm | 4pm | Meeting with PCSSD | PCSSD | 2.0 hrs. |
|---|---|---|---|---|---|
| 09/21/2017 | 9am | 10am | Reviewed PCSSD Discipline Report | JWW P.A Office | 1.0 hrs. |
| 09/22/2017 | 1pm | 2:pm | Review of Construction Plans with Mills project Manager PCSSD | New Mills | 1.0 hrs. |

# September 2017

Marva Smith   09-01-17/09-29-17

09-11-17   responsibilities and Job assignments.  My first assignment was to visit with Mrs. Barker in the Trio program. Meeting with Dr. Smith, Bolden, and Bobo to discuss job assignment.

TRIO—I met with Mrs. Barker who explained the Trio program. We discussed how this program can be helpful to students that have dropped out of college. They focus on helping students find additional funding through grants, scholarships and loans They have information that will help students find ways to defer their loans and get additional money.  SEE ATTACHED REPORT ON TRIO.
**5.0 hrs**.

09-12-17   Visited Pulaski Tech Campus and spoke with a counselor that provided me with Brochures of all Technical and Industrial programs.

**5.0 hrs.**

09-13-17   I visited Philander Smith College to find out about their PSMI program. Several attempts were made to set up appointments by telephone with no results. I also left messages and notes.
**5.0 hrs**.

09-14-17   Attended Chapel with Philander Smith freshmen. Visited with students at lunch with success coach. L. Owens          **5.0 hrs**.

09-15-17   RESEARCHED 50 PREVIOUSLY ENROLLED CWDSA STUDENTS TO FIND OUT WHAT CAREERS THEY HAVE CHOSEN SINCE LEAVING COLLEGE, AND HOW /OR IF WE CAN HELP THEM TO RETURN TO COLLEGE.                    5.0 hrs.

09-18-17    Made a call to Dr. Smith for next assignment. Completed calling list and recalled 8 students that we were unable to reach.    5.0 hrs.

09-19-17   Met with Mr. Bruce James at Philander Smith to discuss the PSMI program and how we can use it in to help students in the CWDSA program. Went to UA and spoke with DR. Smith and Laverne about our coming assignment.          5.0 hrs.

09-21-17   Attended chapel with CWDSA students at Philander Smith College. Had lunch with students and conversed with them to find out if they are having problems with their classes, etc. We spoke with the following students. Set up a sign in sheet for students as a record for future reference.  Worked on a summary of my weeks activities.      5.0 hrs.

09-28-17 spoke with students at lunch with L. Owens. Prepared a sign in sheet for my records. We ate lunch with 3 CWDSA students and ask questions pertinent to their college experience. We found out that they are having problems with Math. We inquired about the Math lab, and was informed that there is not a lab, and students were reluctant to talk with their instructors. After lunch I went to the Math dept. to find out why there is no lab. I entered the Titus building room 100 where I found A TUTORIAL LAB. Mrs. D. Young met with me and explained how the lab works. She stated that all subjects are covered, and it's open to all students. There is a computer at the front desk where students are ask to sign in and they will be assigned a TUTOR for the subjects needed. Mrs. Young requested an updated list of Donaldson scholars.  E-Mail   d. young @ philander.edu.

MID-TERM STUDY FEST WILL BE HELD IN THE TITUS BUILDING, THURSDAY 10/5/17, 7-10 PM. Mid-term exams are held the following week.

I introduced Success coach Owens to PSMI director Bruce James who graciously welcomed our visit, and answered questions about the program ask by Mrs. Owens. I had previously visited with him.

Mrs. Owens and I will be handing out information sheets about the tutorial lab and the mid-term study fest during our Thursday visit with our CWDSA students.          5.0 hrs.

09-29-17   Meeting at 10:30 with Dr. Smith. MET WITH DIANA ARIAS TO ORGANIZE STUDENT RESEARCH LIST, AND A SHORT COMPUTER SKILLS LESSON.          5.0 hrs.

# October 2017

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|---|-----------|
| 10/02/2017 | 12pm | 2pm | Jacksonville High Recruitment Planning Meeting with Principal Biggs | New Mills High School | 2.0 hrs. |
| 10/03/2017 | 9:30am | 11:30am | Maumelle High Recruitment Meeting with Principal Senn and Counselor Tidwell | Maumelle | 2.0 hrs. |
| 10/03/2017 | 11:30am | 1:30pm | CWDSA Staff Meeting with Dr. Smith on Recruitment | UALR | 2.0 hrs. |
| 10/04/2017 | 9am | 10am | Jacksonville High Recruitment | Jacksonville High | 1.0 hrs. |
| 10/04/2017 | 11:30am | 1:30pm | Robinson Recruitment Planning | JWW P.A. | 2.0 hrs. |
| 10/04/2017 | 1:30pm | 3:30pm | Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 10/05/2017 | 10am | 12pm | Robinson High Recruitment | Robinson High | 2.0 hrs. |
| 10/05/2017 | 12pm | 2pm | CWDSA Report | JWW P.A | 2.0 hrs. |
| 10/06/2017 | 9am | 11am | Mills High School met with counselors | Mills High | 2.0 hrs. |
| 10/06/2017 | 12pm | 2pm | Mills High School CWDSA ACT prep Info | Mills High and UALR | 2.0 hrs. |
| 10/06/2017 | 2pm | 3pm | Prep for Robinson High CWDSA | JWW P.A. | 1.0 hrs. |
| 10/16/2017 | 8:30am | 9am | Tel. conf. with Dr. Smith | UALR | .50 hrs. |
| 10/16/2017 | 9am | 11am | Robinson High Counselor Young | Robinson High | 2.0 hrs. |
| 10/16/2017 | 11:30 am | 1:30pm | Mills High School meeting with principal Clayton and Counselor | New Mills High School | 2.0 hrs. |

| 10/17/2017 | 9:30am | 11:30am | Maumelle High Recruitment Meeting with Counselor Tidwell 10th grade | Maumelle | 2.0 hrs. |
|---|---|---|---|---|---|
| 10/17/2017 | 12:45pm | 1:45pm | Mills High recruitment 2nd Lunch Counselor Goins | Mills High | 1.0 hrs. |
| 10/18/2017 | 9:30am | 11:30am | Presented to 11th and 12th grade classes of ACT Prep and Sat Academy | Maumelle High | 2.0 hrs. |
| 10/18/2017 | 11:45am | 12:45am | Mills High School recruited 1st lunch | Mills  High | 1.0 hrs. |

Marva Smith

10-03-17     Meeting with Dr. Smith, Bobo, and Bolden concerning our assignments. Spoke with Bolden about student spread sheet dated July 1

To present. Smith/Bolden spoke about ACT prep on line and day of test. Cwdsa responsible for breakfast, and District will be responsible for lunch.   Spoke with Ms. Owens about students that are on my list. Compiled a list of students contacted.  Will produce a new list of students, and documents to make clearer.                              5.0 hrs.


10-04-17   Worked with Ms. Owens to get out information for the study fest at Philander, and flyers informing students of the tutorial lab in the Titus building. Worked on student information sheets. 5.0 hrs.


10-05-17 Checked with Tutorial lab for printed information or handouts on the tutorial lab and the study fest scheduled today. Mrs. Young approved the hand out but stated that they could not be posted.  The lab sent out E-mails to students but when ask about the study fest many were unaware. We passed out flyers to students in chapel and at lunch.  Requested that they announce that there is a study fest today, giving the time and the location of the tutorial lab.                              5.0 hrs.


Lunch - Students sat with us at lunch and discussed problems that they are having in classes. Veronica Lindsey Kennedy Banks, LA Paris McIntire and Mylcia Roy visited with us. Math, Psychology and reading were their main problems. One student is having problems with Bus transportation. Philander students are not given student discounts, but U of A students are.

We also discussed requirements for staying in the CWDSA program, Mid-term test and ways to improve their grades before the semester is over. Our students have signed up for the tutorial lab and assigned tutors.

                              5.0 hrs.

22

10-06-17   Worked on student list with L. Owens. Worked on report to be turned in to Dr. Smith and Mr. Walker.                    5.0 hrs.

10-09-17   Requested a list of all students since year 2014 to 2017 that attended the summer bridge program. List of students that are presently attending UA and PS and their classifications. Received student cards that have dropped out of the program. (50). Met with Ms. Owens and 5 students attending UA in her office.                    5.0 hrs.

10-10-17 assembled cards to be called, developing a calling list. Made calls to the following students; Madison           , Jeremiah    , Daniel           , Alexis           r, Alex      , Lynzie               , and Harrell         .                                        5.0 hrs.

10-11-17   Made folders for each student contacted.  Started calling students. Returned call to Kennedy         and Jasmine               about bus cards.                                5.0 hrs.

10-12-17 Chapel was not held today due to mid-term exams.

Attended a lunch conference with the following students; Breauna          , Veronica      , Kennedy        , Jasmine               , Alexis      , LaParis          , and Laverne Owens (Success coach).    5.0 hrs.

10-13-17 Made Calls to students not reached on the 11th and 12th.  5.0 hrs.

10-16-17     PLACED CALL TO THE FOLLOWING STUDENTS; LAUREN              , RACHEAL           , J.        , LYNZIE              , KIRA              , AMBER        , D.       , ALEX.          , DANIEL        , RAYLAN        , M HERNANDEZ,

BRENNA        , KAREN       , K.          , DIANA        , ZAK.       , CALLEN         , AND LAUREN        .

MADE FOLDERS FOR STUDENTS CONTACTED OR CALLED. SPOKE WITH DR. SMITH ABOUT NEXT ASSIGNMENT. WE WILL MEET 10-19-17.                                5.0 hrs.

10-17-17 Made calls to students.  Compiled a chart for calling results.

Made hand out for students at Philander for Thursdays meeting. Spoke with Ms. Owens about student list and student results.  Made an appointment with Deejay,        to discuss returning to UA.    5.0 hrs.

23

10-18-17   Made calls to 15 students, and documented conversation.

Attended Chapel at Philander Smith with freshmen students and L. Owen

Lunch counseling meeting with CWDSA students. Passed out flyers informing them about the Tutorial lab. Met with Ms. Young to find mid-term grades of students failing. Discussed the pre mid-term study fest results. 3 p.m.  Meeting with Dr. Smith.                                        7.0 hrs.

10-19-17 off, Work SAT. School

10-23-17     Worked on report for Springer. Spoke with Amber Todd, JV 2017 graduate who wants to attend college but did not attend the summer bridge.  Spoke with Ms. Owens on the alternatives for this student attending UA and receiving the CWDSA scholarship. Scheduled meeting Wednesday with Ms. Todd with Ms. Owens.                       5.0 hrs.

10-24-17   Worked on report for Springer due Oct. 30. Concerning student search.
5.0 hrs.

10-25-17     Worked on student search report. Met with Deondra ▒▒▒▒ and success coach L. Owens to discuss requirements for re-enter the CWDSA program. He stated that he has started paying off his loan, and wants to be reconsidered for his scholarship. This student will be referred to Dr. Smith.  Helped to tutor Ebony ▒▒ along with Ms. Owens.  5.0 hrs.

10-26-17   Attended Chapel with Philander Smith students.  Had lunch with 8 students and discussed their mid-term grades and ways to bring them up.

Success coach Owens spoke with them and explained that they must have a 2.50 GPA to stay in the CWDSA program.                       5.0 hrs.

10-27-17   Met with Kalan Horton CWDSA project manager concerning the E-mail of students sent and the calculation of students.  Attended Chapel with Students and Mrs. Owens. Counseled and had lunch with 8 Philander Smith students whose GPA is below a 3.0. We discussed ways to bring their averages up and methods necessary for studying. Discussed the list of students previously sent by Mr. Horton, and found that the list is not substantial for completing my report due to missing information.  5.0 hrs.

10-28-17   Worked on CWDSA report to be turned in to Mrs. Springer. Spoke with Ms. Owens about students that called requesting information on how to get back into college. Met with who has fulfilled most of the requirements to re-enter UALR.                       5.0 hrs.

10-29-17     Worked on CWDSA report.                       5.0 hrs.

10-30-17 Completed and turned in report to Ms. Springer. Meeting with success coach L. Owens.
5.0 hrs.

24

# November 2017

## Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| 11/01/2017 | 9am | 1pm | Inputting Data for ACT prep Mills High | JWW PA | 4.0 hrs. |
| 11/01/2017 | 2pm | 3pm | CWDSA Staff Meeting | UALR | 1.0 hrs. |
| 11/02/2017 | 10am | 12pm | Mills High School meeting with principal Clayton and Counselor | Mills High | 2.0 hrs. |
| 11/03/2017 | 11am | 1pm | Help with ACT set-up | UALR and Mills | 2.0 hrs. |
| 11/03/2017 | 6pm | 7:30pm | Mills ACT Prep Reception | Mills High | 1.5 hrs. |
| 11/04/2017 | 8:30am | 5:30pm | ACT Prep set-up and breakdown | Mills High | 9.0 hrs. |
| 11/06/2017 | 9am | 10am | Sylvan Hills High School met with Principal Allen | Sylvan Hills High | 1.0 hrs. |
| 11/07/2017 | 9:30am | 12:30am | Sylvan Hills High 10th ,11th and 12th grade recruit for ACT Prep | Sylvan Hills High | 3.0 hrs. |
| 11/08/2017 | 9am | 10:30 am | Sylvan Hills Freshmen Campus Principal West | Sylvan Hill Freshmen Campus | 1.5 hrs. |
| 1109/2017 | 9am | 11am | Meeting with JWW Joy Marva on CWDSA Reports | JWW P.A | 2.0 hrs. |
| 11/09/2017 | 11am | 1pm | Sylvan Hills freshman recruit for ACT Prep | Sylvan Hill Freshmen Campus | 2.0 hrs. |
| 11/10/2017 | 9am | 12pm | Data entry for ACT Prep | JWW P.A. | 3.0 hrs. |
| 11/13/2017 | 10am | 1:30 pm | Data entry for ACT Prep | JWW P.A. | 2.5 hrs. |
| 11/14/2017 | 11am | 1pm | Entered Application Electrically ACT Prep. | JWW. PA | 2.0 hrs. |
| 11/14/2017 | 1:30pm | 2:30pm | Meeting with CWDSA Dr. Smith on ACT Prep | UALR | 1.0 hrs. |

| 11/15/2017 | 9am | 10am | CWDSA ACT Prep for Robinson High | JWW P.A | 1.0 hrs. |
|---|---|---|---|---|---|
| 11/15/2017 | 12pm | 2pm | CWDSA ACT Prep Delivery RSVP to students | Sylvan Hills High | 3.0 hrs. |
| 11/16/2017 | 9am | 3pm | Inputting Data for ACT Prep Sylvan Hills High | JWW PA | 6.0 hrs. |
| 11/17/2017 | 1pm | 4:pm | Sylvan Hills MS ACT Prep | Sylvan MS | 3.0 hrs. |
| 11/18/2017 | 7:30am | 4:30pm | Sylvan Hills ACT Prep | Sylvan Hills High | 9.0 hrs. |
| 11/20/2017 | 10am | 12pm | Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 11/21/2017 | 10am | 12pm | Robinson High ACT Prep Inputting data | JWW P.A | 2.0 hrs. |
| 11/27/2017 | 9:30am | 11:30am | Work on Monthly Report | JWW PA | 2.0 hrs. |
| 11/28/2017 | 9am | 10am | Robinson High School met with Counselor Young | Robinson High | 1.0 hrs. |
| 11/29/2017 | 9:30am | 12:30am | Worked on Monthly Reports | JWW PA | 3.0 hrs. |

## Marva Smith

Nov. 1      turned in to Joy Student Search report. Met with Ms. Owens and students at UA and discussed upcoming study fest in writing, and math. CWDSA staff meeting with all of the Donaldson staff. Dr. Smith explained how they are using ACT aspire and the new handbooks to be used.
5.0 hrs.

11-2-17   Worked with Ms. Owens on student search list.      5.0 hrs.

11-6-17   E-mailed K. Horton for an updated list of students with addresses and telephone numbers. Worked at UA with Mr.

 BOBO on student search, compiling a letter to students, and a returning student form. Made calls to students on recall list.  Compiled a student mailing list.
5.0 hrs.

11-07-17   Spoke with Mr. Horton on how we can improve our students search. Worked with Ms. Owens on identifying students that she has spoken with. Worked with student on a reading assignment.
5.0 hrs.

11-08-17   Worked on new student list from 2014-2016.      5.0 hrs.

11-09-17    Attended Chapel with freshman students. Meeting with students at lunch. Alexander ████, Mykia ████, La'Paris ████████, Dayzya ████, Kennedy ████.

We discussed mid-term grades and ways to stay in college on a low budget, and how to approach their teachers when having problems. We also discussed students that cannot do their work because they have no computer.                                                5.0 hrs.

11-10-17    Worked on finding computers for PS students, and new student list. Completed a student re-entry form to be used when contacting previous students.
5.0 hrs.

11-13-17    Worked at UALR with the CWDSA staff. We compiled a letter and a card to be sent to students. Worked on calling list to make certain that all students are accounted for.          5.0 hrs.

11-14-17    Worked at UALR with Ms. Owens and Dr. Smith setting up an evening luncheon with UALR and Philander Smith students. Worked on student calling list.  Luncheon starts at 5:30.          7.0 hrs.

11-15-17  Worked on student calling list and made calls. Made changes to the calling process.
5.0 hrs.

11-16-17    Chapel and student meeting at Philander Smith.    5.0 hrs.


11-17-17 Holiday


11-27-17    Worked in office on Student List. Spoke with Ms. Owens and students Fonseca, and LaParis PS.                          5.0 hrs.


11-28-17    Made visits to 3 Jr homes for student contact. Worked on calling list.
5.0 hrs.


11-29-17    Verified addresses and e-mail addresses for student calls and mail out.
5.0 hrs.

# December 2017

## Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|---|---|---|---|---|---|
| 12/07/2017 | 9:30am | 12:30pm | CWDSA Reports | JWW PA | 3.0 hrs. |
| 12/08/2017 | 10am | 1:30pm | CWDSA ACT Prep | JWW PA | 3.5 hrs. |
| 12/11/2017 | 10am | 12pm | ACT Prep Robinson High Counselor Young | Robinson High | 2.0 hrs. |
| 12/12/2017 | 9:am | 12pm | CWDSA Sat Academy | JWW PA | 3.0 hrs. |
| 12/13/2017 | 9:30am | 11:30am | Robinson High ACT Prep Counselor Young | Robinson | 2.0 hrs. |
| 12/14//2017 | 12pm | 1:30pm | PCSSD Monthly Meeting | PCSSD | 1.5 hrs. |
| 12/15/2017 | 10am | 12pm | CWDSA ACT Prep Maumelle High | Maumelle High | 2.0 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Time sheet 12-01-17

Marva Smith

12-01-17      Assembled student work sheet. Worked on student search report.

12-04-17      Worked and completed student search report with CWDSA team.

12-05         Completed mandated reporter and safe college report. Emails sent to all students on student search list.

12-06         Worked on developing a student call list.

12-07         Met with students at Philander, No Chapel today.

12-08         Worked on student Mail-out list.

11-12-13    off death

12-14-17      Worked on student Mail out.

12-15-17      Meeting with Dr. Smith, and Ms. Owens to get further instructions for Mail-out.

# January 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|---|---|---|---|---|---|
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ |
| 01/03/2018 | 9:30 am | 3:30 pm | PCSSD Secondary principal Meeting on plan 2000. | PCSSD | 6.0 hrs. |
| 01/04/2018 | 9:30 am | 3:30 pm | Meeting with Springer and JWW on Monitoring of PCSSD and JNPSD | JWW PA | 6.0 hrs. |
| 01/05/2018 | 9:30am | 3:pm | JNPSD Prep with JWW | JWW PA | 6.0 hrs. |
| 01/08/2018 | 10:30am | 1:30pm | JNPSD Prep | JWW PA | 3.0 hrs. |
| 01/08/2018 | 1:30pm | 3:30pm | CWDSA Year End Report | JWWPA | 2.0 hrs. |
| 01/09/2018 | 9:30 am | 2:30pm | JNPSD  Prep | JWW PA | 5.0 hrs. |
| 01/10/2018 | 9:am | 12pm | JNPSD Prep | JWW PA | 3.0 hrs. |
| 01/10/2018 | 12pm | 4pm | CWDSA Year End Report | JWW PA | 4.0 hrs. |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ |
| 01/11/2018 | 2:30pm | 4:30pm | CWDSA Year End Report | JWW PA | 2 hrs. |
| 01/12/2018 | 9:30am | 3:30pm | JNPSD Prep | JWW PA | 5.0 hrs. |
| 01/15/2018 | 9:30am | 10:30am | CWDSA Recruitment Robinson ACT Review | JWW PA | 1.0 hrs. |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ |
| ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ | ▓▓▓ |

| 01/17/2018 | 9:30 am | 3:30 pm | PCSSD Meeting on plan 2000 with Springer. | PCSSD | 6.0 hrs. |
|---|---|---|---|---|---|
| 01/19/2018 | 9:30 am | 3:30 pm | Meeting with Springer and JWW on Monitoring of PCSSD and JNPSD | JWW PA | 6.0 hrs. |
| 01/21/2018 | 4:30pm | 6:30pm | Meeting with NAACP | Jacksonville | 2.0 hrs. |
| 01/22/2018 | 9:30am | 1:30pm | Fuller Monitoring Visit | Fuller Middle PCSSD | 4.0 hrs. |
| 01/24/2018 | 9:30 am | 2:30pm | JNPSD Prep and meeting with Springer | JWW PA | 5.0 hrs. |
| 01/24/2018 | 6pm | 8pm | CWDSA Award ceremony | Clear Channel | 2.0 hrs. |
| 01/25/2018 | 9:am | 12pm | JNPSD Prep | JWW PA | 3.0 hrs. |
| 01/26/2018 | 9:30am | 3pm | JNPSD Prep | JWW PA | 6.5 hrs. |
| 01/26/2018 | 10: am | 11:30 am | PCSSD Yancy IEP | Sylvan Hills High | 1.5 hrs. |
| 01/29/2018 | 9:30am | 3:30pm | JNPSD Prep | JWW PA | 5.0 hrs. |
| 01/30/2018 | 8:30am | 10:30am | JNPSD Prep | JWW PA | 2.5 hrs. |
| 01/30/2018 | 10:30am | 11:30am | Hearing Yancy PCSSD | PCDC Juvenile | 1.0 hrs. |
| 01/30/2018 | 12pm | 6pm | JNPSD Prep | JWW PA | 6.0 hrs. |
| 01/31/2018 | 9:30 am | 1pm | JNPSD Prep | JWW PA | 3.0 hrs. |
| 01/31/2018 | 1pm | 2:20pm | CWDSA Robinson ACT Prep | Robinson High | 2.0 hrs. |

# January 2018

JANUARY TIME SHEET

Marva Smith

01-03-2018            PCSSD staff meeting. Discussed Plan 2000 and the implementation into the ACSIP Plan for all schools. Principals were instructed on how to use/access Indistar.  Wrote a summary of the meeting.

|  |  |  |
|---|---|---|
|  | PCSSD | 5 hrs. |

01-04-18

Meeting with JWW, Springer, and Bolden on future recruiting.   PCSSD            1 hr.

Meeting with JWW, Springer, and Bolden to discuss expectations in both districts.

| PCSSD | 1 hr. |
|---|---|
| JV | 1 hr. |

01-05-18 ▮▮▮▮▮▮▮▮▮ Worked in office setting up 2018 files for future monitoring.

|  |  |
|---|---|
|  | 4.0 hrs. |
| Worked with Donaldson staff, preparing for their Leadership conference. | 4.0 hrs. |

01-08-18       worked on files in office                                   7.0

01-10-18    Worked on PCSSD ACSIP plan.                         7.0 hrs.

01-11-18    Worked on Pcssd ACSIP plan                         2.0 hrs.

01-12-18    Met with Dr. Smith to get new assignment and instructions.  Worked from office on student list that have not enrolled for the spring semester. Made calls from the office. Met

With CWDSA staff to report results from calling.  Each staff member made a report.    8.0 hrs.

01-16-18 ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

PCSSD       Worked on PCSSD schools comprehensive reports.  Indistar            6.0 hrs.

01-17-18     PCSSD meeting canceled. Worked on PCSSD schools comprehensive reports.

INDISTAR                                                         7.0 hrs.

01-18-18     CWDSA  PS

01-19-18     Staff meeting regarding monitoring, PCSSD Indistar.  Worked on PCSSD files for
2018.                                                                                                  7.0 hrs.

01-22-18     Monitored Fuller M.S. for compliance with Plan 2000, Indistar   Observed 4
classes of teachers with high referrals of AA males.                           6.0 hrs.

01-23-18     Monitored W. Mills H.S. for compliance with Plan 2000, Indistar.  Observed

5 core classes.                                                                            6.0 hrs.

01-24-18                                            Monitors meeting with Springer, JWW, Bolden and
Smith.   District meeting with JV and PCSSD representatives.            7.0 hrs.

Attended CWDSA student's award ceremony.                                    3.50 hrs.

# February 2018

**Charles E. Bolden**

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| 02/01/2018 | 9:30am | 3:30pm | Worked with JWW on JNPSD Prep | JWW PA | 6.0 hrs. |
| 02/02/2018 | 9:30am | 3:30 pm | Worked with JWW on JNPSD Prep | JWW PA | 4.5 hrs. |
| 02/02/2018 | 10am | 11:30 am | Intake Hearing at PCDC Juvenile (Yancy) | Pulaski County Court | 1.5 hrs. |
| 02/03/2018 | 1pm | 5pm | Worked with JWW on JNPSD Prep | JWW PA | 4.0 hrs. |
| 02/05/2018 | 9am | 6: pm | JNPSD Hearing | Federal Court | 9.0 hrs. |
| 02/06/2018 | 8am | 6: pm | JNPSD Hearing | Federal Court | 9.0 hrs. |
| 02/07/2018 | 8am | 6: pm | JNPSD Hearing | Federal Court | 9.0 hrs. |
| 02/08/2018 | 8 am | 10am | JNPSD Hearing | Federal Court | 2.0 hrs. |
| 02/08/2018 | 3pm | 6pm | JNPSD Hearing | Federal Court | 3.0 hrs. |
| 02/09/2018 | 8:am | 4pm | JNPSD Hearing | JWW PA | 8.0 hrs. |
| 02/12/2018 | 9:30am | 11:30am | CWDSA | JWW PA | 2.0 hrs. |
| 02/14/2018 | 9:30am | 1:30pm | CWDSA Maumelle | JWW PA | 4.0 hrs. |
| 02/15/2018 | 9:30 am | 3:30pm | CWDSA Maumelle | JWW PA | 6.0 hrs. |
| 02/16/2018 | 9:30am | 3:30pm | Meeting on Mills ASCIP CL12 | JWW PA | 6.0 hrs. |

| 02/19/2018 | 9:am | 2: pm | Meeting with Joy on Monitoring for Fuller and Mills | JWW PA | 5.0 hrs. |
|---|---|---|---|---|---|
| 02/20/2018 | 10 am | 2:30 pm | ACSIP Plan meeting with Joy | JWW PA | 4.5 hrs. |
| 02/21/2018 | 1pm | 3pm | Mills High ASCIP | Mills High | 2.0 hrs. |
| 02/22/2018 | 9:30 am | 2: pm | JNPSD CWDSA | JWW PA | 4.5 hrs. |
| 02/23/2018 | 11am | 2:pm | Maumelle CWDSA | JWW PA | 3.0 hrs. |
| 2/23/2018 | 9:30 am | 11:30am | Worked on Mills Summary | JWW PA | 2.0 hrs. |
| 2/23/2018 | 12:30 pm | 2:30pm | Worked on Maumelle and Jacksonville ACT | JWW PA | 2.0 hrs. |
| 02/26/2018 | 9:30 am | 1:30 pm | Worked on CWDSA report | JWW PA | 4.0 hrs. |
| 02/27-2018 | 10am | 1pm | College Stn. Elem. Monitoring visit. | College Stn. Elem. | 3.0 hrs. |
| 02/27/2018 | 1:30pm | 2:30pm | CWDSA ACT Recruitment | Maumelle High | 1.0 hrs. |
| 02/28/2018 | 10am | 3:30pm | Work on College Stn. Report | Federal Court | 5.5 hrs. |

FEB. 2018 TIME SHEET

Marva Smith

02-05-18    Worked in office on summaries. Met with Rev. Yow and student to discuss housing for
student. ███████████.                                                      7.0 hrs.

02-06-18    ███████████    Attended court hearing on non- compliance of Plan 2000

Staffing for JNPSD.                                                        7.0 hrs.

02-07-18    ███████████    Attended court hearing. Facilities .JVNP        7.0 hrs.

02-08-18 Attended court hearing.                                          2.0 hrs.

02-08-18 Attended chapel at Philander Smith, and counseled students. CWDSA    5.0 hrs.

35

02-09-18   Given special assignment to assist with mail out, CWDSA

███████████████████████                                            7.0 hrs.

02-12-18   ████████████████   Worked on summary for Pcssd. Fuller.

          Talked with Joy about the contents of my summary, and revised.      7.0 hrs.

02-13-18  ████████████████████████.
Reviewed Mills H.S acsip plan as it relates to PLAN 2000        Created a list of questions to be asked
on my next visit to Mills in relations to strategies used to address discipline and academic achievement
of AA students.                                                            PCSSD      6.0 hrs.


02-15-18  ████████████████   Attended Chapel at Philander Smith and counseled with students.

                                                                           7.0 hrs.


02-16-18  ████████████████

PCSSD Meeting with monitoring team on plan 2000 and the schools in the Mills feeder.      6.0 hrs.

02-17-18 Trip with CWDSA to Bentonville for an Art exhibit featuring the works of AA artist during the
Civil Rights era.                                                          13 hrs.

02-19-18 Meeting with Bolden, and Springer on expectations from Fuller and Mills ACSIP plan.

Worked on plans to find strategies used in their plans.             PCSSD    7.0 hrs.

02-20-18 worked on Acsip plans. Meeting with Bolden and Joy.         PCSSD    7.0 hrs.

02-21-18 Worked on ACSIP Plans for College Station. Mills visit cancelled. Worked in office on Plan 2000.
██████████████
PCSSD                                                                       6.0

02-22-18  ████████████████████   Worked with students at Philander Smith.

                                                    CWDSA                5.0 hrs.

Visit to College station cancelled due to weather.

02-23-18  ████████████████████   Completed Mills summary.
PCSSD          5.0 hrs.

02-26-18 Documented ████████   1 hr.   Completed CWDSA report.  Set appointment with College
Station.                                CWDSA 1 hr.

Worked on ACSIP plans for the Mills Feeder.                       PCSSD    5.0 hrs.

02-27-18 Documented ███████████████   Monitors visit to College Station to discuss
Indicator CL12, observed 3 classes.                        PCSSD   5.0 hrs.

36

# March 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|---|-----------|
| 03/01/2018 | 9:30am | 3:30pm | Meeting on Mills ASCIP CL12 | JWW PA | 6.0 hrs. |
| 03/02/2018 | 9:am | 2: pm | Meeting with Joy on Monitoring for Fuller and Mills | JWW PA | 5.0 hrs. |
| 03/05/2018 | 10 am | 2:30 pm | ACSIP Plan meeting with Joy | JWW PA | 4.5 hrs. |
| 03/06/2018 | 1pm | 3pm | Mills High ASCIP | Mills High | 2.0 hrs. |
| 03/07/2018 | 9:30 am | 2: pm | JNPSD CWDSA | JWW PA | 4.5 hrs. |
| 03/08/2018 | 11am | 2:pm | Maumelle CWDSA | JWW PA | 3.0 hrs. |
| 3/09/2018 | 9:30 am | 11:30am | Worked on Mills Summary | JWW PA | 2.0 hrs. |
| 3/12/2018 | 12:30 pm | 2:30pm | Worked on Maumelle and Jacksonville ACT | JWW PA | 2.0 hrs. |
| 03/13/2018 | 9:30 am | 1:30 pm | Worked on CWDSA report | JWW PA | 4.0 hrs. |
| 03/14/2018 | 10am | 1pm | College Stn. Elem. Monitoring visit. | College Stn. Elem. | 3.0 hrs. |
| 03/15/2018 | 1:30pm | 2:30pm | CWDSA ACT Recruitment | Maumelle High | 1.0 hrs. |
| 03/16/2018 | 9am | 2pm | PCSSD Student Handbook committee | PCSSD | 5.0 hrs. |
| 03/19/2018 | 9am | 11am | Meeting with Springer and Smith on Indistar CL12 PCSSD | JWW PA | 2.0 hrs. |

| 03/20/2018 | 9am | 12pm | Worked on compiling CL12 for PCSSD | JWW P.A | 3.0 hrs. |
|---|---|---|---|---|---|
| 03/23/2018 | 9:30 am | 11:30 | Wilbon Meeting (JNPSD) | Wilbon Residence | 2.0 hrs. |
| 03/28/2018 | 9:30am | 10:30am | Met with Dr. Smith and Recruiters from Philander and UALR on College day | UALR | 1.0 hrs. |
| 03/28/2018 | 12pm | 1:30pm | PCSSD monthly meeting | PCSSD | 1.5 hrs. |
| 03/28/2018 | 3pm | 4:30pm | Meeting with CWDSA | UALR | 1.5 hrs. |
| 3/29/2018 | 9am | 1pm | JNPSD Interrogatories | JWWPA | 4.0 hrs. |
| 03/29/2018 | 3pm | 4pm | JNPSD Board Meeting on Security SRO | Jacksonville High | 1.0 hrs. |
| 3/29/2018 | 4pm | 4:30pm | Meeting with Ellis to sign Paperwork (JNPSD) | Jacksonville High | .50 hrs. |
| 03/30/2018 | 9am | 11am | Finalizing Interrogatives for Wilbon (JNPSD) | Wilbon Residence | 2.0 hrs. |
| 03/30/2018 | 6pm | 7pm | CWDSA ACT Prep | Maumelle | 1 hrs. |
| 03/31/2018 | 8am | 3pm | CWDSA ACT Prep | Maumelle | 7.0 hrs. |

March 2018 Time Sheet

Marva Smith

03-01-18 �altered

CWDSA          Worked with students at Philander Smith                                    4.0 hrs.

03-05-18       Team meeting with Joy to discuss College Station E.S. and their Acsip Plan.

               Worked on summary.                                    PCSSD          5.0 hrs.

               Attended school board meeting JV.                     JV             4.0 hrs.

03-06-18 ▬▬▬ Set appointments for Bates, and Landmark. Worked on
summaries and definitions.

03-07 ▬▬▬ Received new CWDSA student list. Made calls to 10 students on
list.                                                                                7.0 hrs.

03-08-18 ▬▬▬ Met with students at Philander Smith. Discussed the upcoming
study fest before mid-terms.                                                         7.0 hrs.

03-09-18 ▬▬▬ Visited with Mr. James about literature for the PSMI program.

Visited the home of Nikell ▬▬▬. Wrong address, later received good address, visited with her and
children to find out why she did not return this semester. She is taking on line courses.

03-12-18 ▬▬▬

 Visited Dr. Bell at Daisy Bates to discuss his input into Indicator CL 12 as it applies to Plan 2000.
Reviewed Goals of B.Bates, placing them into our format.                    PCSSD          6.0
hrs.

03-12-18 ▬▬▬ Reminded lawyers that their time sheets are due.  Monitored
Landmark E.S. for compliance with Plan 2000. Acsip Plan CL12.               PCSSD          7.0
hrs.

03-14-18 ▬▬▬ Visited Landmark E.S.  To discuss their school improvement
plan as it applies to Plan 2000.                           PCSSD     6.0 hrs.

03-15-18 ▬▬▬ Met with students at Philander     CWDSA          7.0
hrs.

03-16-18 ▬▬▬ Completed summary for Landmark E.S., and made a report
of findings for CL12.                                      PCSSD 6.0 hrs.

03-19-18 ▬▬▬ Meeting with Joshua team to discuss school improvement
plans of schools monitored.           PCSSD    2.0 hrs. Worked on CWDSA calling list.    4.0 hrs.

39

03-21-18 [REDACTED].                    Home visits Erica [REDACTED], Ashley [REDACTED],
**Darrell** [REDACTED], Amia [REDACTED], (see report for future information).                    CWDSA 6.0 hrs.

03-22-18 [REDACTED]                    Continued to work on student list. Made calls to students that
did not return to UALR this semester.

03-26-18 [REDACTED]                    Made calls, and visits to CWDSA students.

                                   CWDSA    4.0 hrs.

Set up appointment for Harris E.S. Reviewed and questioned the CL12 input for Harris. PCSSD 2 hrs.

03-27-18 [REDACTED].                    Met with Harris staff on their School improvement Plan and
their input into Indicator Cl12 as it relates to Plan 2000.

03-28-18 [REDACTED]                    Meeting at district office. ( PCSSD 1 hr. JV 1. Hr.)

Wrote summary of Joshua team to Harris. Reviewed new input of CL 12 into INDISTAR. PCSSD 4.0

03-29-18 [REDACTED].                    Met with students at Philander Smith. Meeting with L.
Owens.                                   CWDSA 4.0 hrs.

# April 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|---|-----------|
| 04/02/2018 | 9am | 11am | PCSSD Meeting with JWW and Joy on CWDSA | PCSSD | 2.0 hrs. |
| 04/03/2018 | 10am | 1pm | PCSSD Senior Day at Maumelle High | Maumelle High | 3.0 hrs. |
| 04/03/2018 | 1pm | 3pm | PCSSD Senior Day at Mills High | Mills High | 2.0 hrs. |
| 04/04/2018 | 10am | 2pm | PCSSD Senior Day at Sylvan Hills High | Sylvan Hills High | 4.0 hrs. |
| 04/09/2018 | 9:30am | 12:30pm | College Day Follow ups PCSSD | JWWPA | 3.0 hrs. |
| 04/12/2018 | 9am | 2pm | PCSSD Robinson High Senior Day | Robinson High | 5.0 hrs. |
| 04/13/2018 | 9:30am | 1:30pm | College Day PCSSD | JWWPA. | 4.0 hrs. |
| 04/16/2018 | 9:30am | 3:30pm | CWDSA College Senior Visit Prep | JWW P.A | 6.0 hrs. |
| 04/17/2018 | 9am | 11am | Meeting with Springer and Smith on Indistar CL12 PCSSD | JWW PA | 2.0 hrs. |
| 04/18/2018 | 1:pm | 4:30pm | PCSSD Mills and Robinson site visits | Mills and Robinson | 3.5hrs. |
| 04/19/2018 | 9:30 am | 11:30 | Wilbon Meeting (JNPSD) | Wilbon Residence | 2.0 hrs. |
| 04/20/2018 | 8:30am | 4pm | Toured Philander and UALR with High School Seniors | UALR and Philander Smith Colleges | 7.5 hrs. |
| 04/23/2018 | 12pm | 1:30pm | PCSSD monthly meeting | PCSSD | 1.5 hrs. |

| 04/24/2018 | 5:30pm | 7:30pm | JNPSD Award ceremony | Jacksonville High | 2.0 hrs. |
| 04/25/2018 | 1pm | 3pm | Meeting with Ms. Wilbon | JWWPA and Jacksonville Middle | 2.0 hrs. |
| 04/26/2018 | 12pm | 1:30pm | PCSSD and JNPSD monthly Meeting | JWW P.A | 1.5 hrs. |
| 04/27/2018 | 9:30am | 1:30pm | PCSSD Discipline Handbook Summary | Jacksonville High | 4.0hrs. |
| 04/30/2018 | 9am | 11am | Finalizing Interrogatives for Wilbon (JNPSD) | Wilbon Residence | 2.0 hrs. |

APRIL 2018 TIME SHEET

Marva Smith

04-02-18

OFFICE

CWDSA

PCSSD

JVNP

04-03

OFFICE

CWDSA
bridge.
Visited Maumelle H.S. and Mills H.S. for college presentation and sign up for summer
3.0 hrs.

PCSSD    Maumelle and Mills H.S college presentation/ Summer Bridge as applied to Plan 2000.

3.0 hrs.

JVNP

04-04

OFFICE

CWDSA        Visited Sylvan Hills H.S. for CWDSA college presentation. Worked on student call list.

              2.50 hrs.

PCSSD        Sylvan Hills H.S    CWDSA college presentation        2.50 hrs.

JVNP

04-05

OFFICE

CWDSA        Visited Philander Smith College to visit with freshman students.    4.0 hrs.

PCSSD

                                JVNP

# May 2018

**Charles E. Bolden**

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| 05/01/2018 | 12pm | 1:30pm | JNPSD meeting Dupree | Dupree | 1.5 hrs. |
| 05/02/2018 | 10:30am | 2:30pm | PCSSD Principal Meeting | Clinton Center | 4.0 hrs. |
| 05/03/2018 | 4pm | 6:30pm | CWDSA Meeting on Summer Bridge | UALR | 2.5 hrs. |
| 05/03/2018 | 9:30 am | 11:30 | PCSSD Sylvan Hills High Recruitment | Sylvan Hills | 2.0 hrs. |
| 05/04/2018 | 9:am | 2pm | PCSSD follow-up on recruiting seniors for summer bridge 18 | PCSSD | 5.0 hrs. |
| 05/05/2018 | 1pm | 1:30pm | Tiffany Ellis Declaration | Jacksonville | .50 hrs. |
| 05/07/2018 | 9:30am | 11:30pm | Mills High PCSSD Recruitment | Mills High | 1.5 hrs. |
| 05/08/2018 | 9:30pm | 2:30pm | PCSSD Robinson Recruitment | Robinson High | 5.0 hrs. |
| 05/09/2018 | 9am | 1:30pm | PCSSD Maumelle Recruitment | Maumelle High | 4.5 hrs. |
| 05/10/2018 | 9:30 am | 2:30pm | Worked on PCSSD Reports | JWW P.A | 5.0 hrs. |
| 05/11/2018 | 6:30pm | 8:30pm | CWDSA Award ceremony | UALR | 2.0 hrs. |
| 05/14/2018 | 2pm | 4:30pm | Meeting with CWDSA Dr. Smith and Springer | UALR | 2.0 hrs. |
| 05/15/2018 | 6pm | 7:30pm | PCSSD Scholarship Reception | Clinton Center | 1.5 hrs. |

| 05/16/2018 | 9am | 2:30pm | CWDSA 9th-11th Recruitment Mr. Senn | Maumelle High | 5.5 hrs. |
|---|---|---|---|---|---|
| 05/17/2018 | 9am | 1:30pm | CWDSA 9th-11th Recruitment Ms. Young | Robinson High | 4.5 hrs. |
| 05/18/2018 | 8:30am | 3:30pm | CWDSA Summer Bridge Data Input | JWWPA | 7.0 hrs. |
| 05/29/2018 | 11 am | 1pm | CWDSA Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 05/30/2018 | 10am | 12pm | CWDSA follow-up Meeting on recruiting seniors for summer bridge 18, Dr. Smith | UALR | 2.0 hrs. |
| 05/30/2018 | 12pm | 4:30pm | CWDSA recruitment of Summer Bridge students for seniors not contacted | JWWPA | 4.5 hrs. |
| 05/31/2018 | 11:30am | 12pm | JWW Joy meeting on CWDSA Summer Bridge | JWWPA | .5 hrs. |
| 05/31/2018 | 12pm | 3:30pm | CWDSA recruitment of Summer Bridge students for seniors not contacted | JWWPA | 3.5 hrs. |

MAY 2018 TIME SHEET

Marva Smith

05-01-2018

OFFICE

PCSSD    Construction report for Mills and Robinson turned in to Springer for approval.    5.0 hrs.

CWDSA

JV

05-02

PCSSD   Received additional information for Mills construction. Work on comparisons.

CWDSA

JV

05-03

PCSSD

CWDSA       Visited with students at Philander Smith College. Visited with Ms. Moore and Mr. James PSMI to discuss students that qualify for this program.

JV

05-04

PCSSD     Attended Principals meeting at the Clinton center where we met the incoming Superintendent. Principals worked in Feeders to work on their school improvement plans.

5.0 hrs.

CWDSA

JV

05-07

PCSSD          Completed report on the Handbook committee meeting.   Turned in to Ms. Springer
5.0 hrs.

CWDSA

JV

05-08

PCSSD

CWDSA    Worked on yearly report.                    3.0 hrs.

JV

05-09

PCSSD    Worked on time sheets for the year.          3.0 hrs.

CWDSA

JV

05-10

PCSSD

CWDSA   Attended student orientation.  Worked on yearly report.       5.0 hrs.

JV

Worked on required reports.                    5.0 hr.

PCSSD

CWDSA

JV

47

05-14

Worked on reports                    3.0 hrs.

CWDSA   Meeting with Dr. Smith and CWDSA team to discuss summer Bridge.  2.0 hrs.


05-15

CWDSA     Called 50 students that missed orientation.       5.0 hrs.

# June 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|---|-----------|
| 06/01/2018 | 9am | 2:30pm | CWDSA Recruitment for Summer Bridge | Maumelle High | 4.5 hrs. |
| 06/03/2018 | 12pm | 2:30pm | CWDSA Summer Bridge CHECK IN | UALR | 2.5 hrs. |
| 06/04/2018 | 9am | 2:30pm | CWDSA Summer Bridge Recruitment PSC | JWWPA | 4.5 hrs. |
| 06/05/2018 | 8:30am | 3:30pm | CWDSA PSC Recruitment | JWWPA | 5.0 hrs. |
| 06/06/2018 | 11 am | 1pm | CWDSA Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 06/07//2018 | 10am | 12pm | CWDSA Recruitment PSC | UALR | 3.0 hrs. |
| 06/08/2018 | 12pm | 4:30pm | CWDSA recruitment of Summer Bridge students for seniors not contacted | JWWPA | 4.5 hrs. |
| 06/11/2018 | 11am | 12:30pm | Met with Ava Coleman about CWDSA Philander | Jacksonville | 1.5 hrs. |
| 06/14//2018 | 11:30am | 12pm | JWW Joy meeting on CWDSA Summer Bridge | JWWPA | .5 hrs. |
| 06/15//2018 | 12pm | 3:30pm | CWDSA recruitment of Summer Bridge students for seniors not contacted | JWWPA | 3.5 hrs. |
| 06/18/2018 | 12:pm | 2pm | PCSSD Meeting | PCSSD | 2.0 hrs. |
| 06/19/2018 | 9am | 12pm | CWDSA Yearly Report | Maumelle High | 3.0 hrs. |

49

| 06/20/2018 | 9:30pm | 2:30pm | CWDSA Yearly Report | JWWPA | 5.0 hrs. |
|---|---|---|---|---|---|
| 06/21/2018 | 9am | 2:pm | CWDSA Yearly Report | JWWPA | 4.0 hrs. |
| 06/21/2018 | 8:30am | 3:30pm | Meeting with Springer | JWWPA | 5.0 hrs. |
| 06/22/2018 | 12 am | 2pm | CWDSA Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 06/25//2018 | 10am | 12pm | CWDSA Recruitment PSC | UALR | 3.0 hrs. |
| 06/26/2018 | 9:30am | 1:pm | CWDSA Yearly Report | JWWPA | 3.5 hrs. |
| 06/27/2018 | 10am | 12:30pm | CWDSA Yearly Report | Jacksonville | 2.5 hrs. |
| 06/28/2018 | 9:30am | 12:30pm | CWDSA Yearly Report | JWWPA | 3.0 hrs. |
| 06/28/2018 | 5pm | 6pm | CWDSA Presentation | Mosaic Temple | 1.0 hrs. |
| 06/29//2018 | 9am | 3:pm | CWDSA Yearly Report | JWWPA | 6.0 hrs. |

June 2018 Time Sheet

Marva Smith


06-01-30-2018

06-03        SUMMER BRIDGE CHECK-IN FOR ALL STUDENTS

Jacksonville                              3.50 hrs.

PCSSD                                     3.50 hrs.

06-04        Classroom visits.        Office duties (answering telephone, questions from parents, student in-house problems.

Jacksonville                              3.0 hrs.

PCSSD                                     3.0 hrs.

06-05        CWDSA office duties, and classroom observations.

Jacksonville                              3.0 hrs.

PCSSD                                     3.0 hrs.

06-06        CWDSA office duties, classroom observations.

Jacksonville                              3.0 hrs.

PCSSD                                     3.0 hrs.

06-07        CWDSA office duties.

Jacksonville                              3.50 hrs.

PCSSD                                     3.50 hrs.

06-08        CWDSA office duties

Jacksonville                              3.50 hrs.

PCSSD                                     3.50 hrs.

06-11        CWDSA office duties

Jacksonville                              3.50 hrs.

PCSSD                                     3.50 hrs.

06-12        CWDSA office duties, classroom observations

Jacksonville                        3.50 hrs.

PCSSD                               3.50 hrs.

06-13      CWDSA office duties.

Jacksonville                                                        3.50 hrs.
3.50 hrs.

PCSSD                               3.50 hrs.

06-14      CWDSA office duties

Jacksonville                        3.50 hrs.

PCSSD                               3.50 hr.

06-15      CWDSA office duties

Jacksonville                        3.50 hrs.

PCSSD                               3.50 hrs.

06-17        Summer Bridge Closing ceremony Metroplex

Jacksonville                        2.0 hrs.

PCSSD                               2.0 hrs.

06-18      CWDSA office duties. Students finishing testing.

Jacksonville                        3.0 hrs.

PCSSD                               3.0 hrs.

06-19      CWDSA office duties

Jacksonville                        3.0 hrs.

PCSSD                               3.0 hrs.

06-20        CWDSA office duties. Student contact for 4 day bridge.

Jacksonville                        3.0 hrs.

PCSSD                               3.0 hrs.

06-21        CWDSA office duties. Student contact.  Meeting with CWDSA staff, Mr. Walker, J. Springer.

Jacksonville                                         3.50 hrs.        PCSSD                                3.50 hrs.

06-22          CWDSA office duties. Called to verify attendance of 4 day bridge students.

Jacksonville                                         3.0 hrs.

PCSSD                                                3.0 hrs.

06-25          worked on Yearly report of activities for JV, PCSSD, and CWDSA.

Jacksonville                                         3.50 hrs.

PCSSD                                                3.50 hrs.

06-26          CWDSA office duties. Preparing for incoming students.

Jacksonville                                         3.50 hrs.

PCSSD                                                3.50 hrs.

06-27

Jacksonville

PCSSD

06-28

Jacksonville

PCSSD

06-29

Jacksonville

PCSSD

# July 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|---|---|---|---|---|---|
| ▓▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓ |
| 07/18/2018 | 1:30pm | 3:30pm | PCSSD Meeting | JWWPA | 2.0 hrs. |
| 07/20/2018 | 9:30pm | 2:30pm | CWDSA Yearly Report | JWWPA | 5.0 hrs. |
| 07/21/2018 | 9am | 2:pm | CWDSA Yearly Report | JWWPA | 4.0 hrs. |
| ▓▓▓▓ | ▓▓ | ▓▓▓ | ▓▓▓▓ | ▓▓▓ | ▓▓ |
| 07/22/2018 | 12 am | 2pm | CWDSA Meeting with Dr. Smith | UALR | 2.0 hrs. |
| 07/27//2018 | 10am | 3pm | CWDSA Strategy Retreat | JWWPA | 5.0 hrs. |
| 07/26/2018 | 9:30am | 1:pm | CWDSA Yearly Report | JWWPA | 3.5 hrs. |
| 07/27/2018 | 10am | 12:30pm | CWDSA Yearly Report | Jacksonville | 2.5 hrs. |
| 07/28/2018 | 9:30am | 12:30pm | CWDSA Yearly Report | JWWPA | 3.0 hrs. |
| 07/28/2018 | 5pm | 6pm | CWDSA Presentation | Mosaic Temple | 1.0 hrs. |
| 07/29//2018 | 9am | 3:pm | CWDSA Yearly Report | JWWPA | 6.0 hrs. |

# August 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| ▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| 08/02/2018 | 10am | 2pm | PCSSD Inter | JWWPA | 4.0 hrs. |
| ▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| ▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| 08/07/2018 | 9am | 3:30:pm | Federal Judge Tour | PCSSD | 6.5 hrs. |
| 08/08/2018 | 10am | 2pm | PCSSD Interog. | JWWPA | 4.0 hrs. |
| 08/09/2018 | 10am | 4pm | PCSSD Inter. Pic | JWWPA | 6.0 hrs. |
| 08/10//2018 | 10am | 12pm | PCSSD Inter. files | JWWPA | 2.0 hrs. |
| ▮▮▮ | ▮▮ | ▮▮ | ▮▮▮ | ▮▮ | ▮▮ |
| 08/13/2018 | 9:30am | 2:30:pm | PCSSD Production | JWWPA | 5.0 hrs. |
| 08/14/2018 | 10am | 5:30pm | PCSSD Production | JWWPA | 7.0 hrs. |
| 08/15/2018 | 12pm | 6pm | PCSSD Production Meeting with Springer | JWWPA | 6.0hrs. |
| 08/16/2018 | 10am | 2pm | PCSSD Inter | JWWPA | 4.0 hrs. |
| 08/17/2018 | 10:30pm | 1:30pm | Prod. Doc. PCSSD | JWWPA | 3.0 hrs. |
| 08/20/2018 | 9:30pm | 2:30pm | Worked on Inter. PCSSD | JWWPA | 5.0 hrs. |
| 08/21/2018 | 4pm | 6pm | Tour Lester Elm. | JNPSD | 2.0 hrs. |

| 08/22/2018 | 10am | 3pm | Prod. Scanning CEB | JWWPA | 5.0 hrs. |
|---|---|---|---|---|---|
| 08/23/2018 | 10am | 1:30pm | CWDSA Meeting | JWWPA | 3.5 hrs. |
| 08/24//2018 | 10am | 12pm | PCSSD Inter. Files MS Scanning | JWWPA | 2.0 hrs. |
| �altra | ▨ | ▨ | ▨ | ▨ | ▨ |
| 08/28/2018 | 10am | 1pm | Worked on PCSSD Int. | JWWPA | 3.0 hrs. |
| 08/29/2018 | 10am | 12pm | PCSSD Production | JWWPA | 2.0 hrs. |
| ▨ | ▨ | ▨ | ▨ | ▨ | ▨ |
| 08/31/2018 | 10am | 3pm | JNPSD Info | JWWPA | 5.0 hrs. |

TIME SHEET TIME SHEET 08-01/31

Marva Smith

08-06 /10

PCSSD            Revised/compiled reports requested by the District from 2016 thru 2018.

                                                                                30 HRS.

08-13      Compiled reports requested by the district.      6 hrs.

08-14       Compiled reports requested by the district      5 hrs.

08-15      Meeting with Mr. Walker, Springer, Bolden to verify contents

               of each report. Compiled additional information for reports.      6 hrs.

08-16       Worked on district reports      6 hrs.

08-1       Worked on district reports      6 hrs.

08-20       Worked on district reports      6 hrs.

08-21       Worked on district reports      6 hrs.

           JVNP      Toured Bobby Lester E.S.      2 hrs.

08-22       Completed district reports      5 hrs.

56



| 08-23 | Meeting with CWDSA, Dr. Smith Dr. Donaldson and Joshua | 2 hrs. |
| | Meeting with JWW, Springer, and Bolden | 2 hrs. |
| 08-24 | worked on monitor's files. | 3 hrs. |
| 08-26 | Worked on district reports | 3 hrs. |
| 08-27 | Made corrections to CWDSA reports | 5 hrs. |
| 08-28 | Worked on CWDSA reports | 5 hrs. |
| 08-29 | Worked on CWDSA reports | 5 hrs. |
| 08-30 | Attended Philander Smith convocation | |
| | Met with L. Owens | 5 hrs. |

# September 2018

Charles E. Bolden

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| ▪▪▪ | ▪ | ▪ | ▪▪▪▪ | ▪▪▪ | ▪▪ |
| ▪▪▪ | ▪ | ▪ | ▪▪▪ | ▪▪ | ▪▪ |
| 09/06/2018 | 9:30pm | 2:30pm | Worked on Inter. PCSSD | JWWPA | 5.0 hrs. |
| 09/07/2018 | 4pm | 6pm | Tour Lester Elm. | JNPSD | 2.0 hrs. |
| 09/19/2018 | 11am | 12:30pm | Meeting CWDSA | UALR | 1.5 hrs. |
| ▪▪▪ | ▪ | ▪ | ▪▪▪ | ▪▪ | ▪▪ |
| 09/21//2018 | 10am | 2pm | JNPSD Lester Elem. | Lester Elem. | 4.0 hrs. |
| 09/24/2018 | 12pm | 2:30pm | PCSSD Court | Federal Bldg. | 2.5 hrs. |
| 09/25/2018 | 10am | 1pm | College Day PCSSD | Metroplex | 3.0 hrs. |
| 09/26/2018 | 10am | 1pm | Bayou Meta Elem. JNPSD | Bayou Meta Elem. | 3.0 hrs. |
| 09/27/2018 | 11am | 12:30 pm | CWDSA meeting | UALR | 1.5 hrs. |
| 09/27/2018 | 1pm | 2:30 pm | PCSSD Meeting | PCSSD HQ | 1.5 hrs. |
| 09/28/2018 | 10am | 1pm | CWDSA PCSSD | Metroplex | 3.0 hrs. |

## TIME SHEET 09-03/14-2018

Marva Smith

| 03-2018 | OFF | |
|---|---|---|
| 04. | Worked on CWDSA notebooks. | 4.0 hrs. |
| 05. | Worked on CWDSA notebooks. | 5.0 hrs. |
| 06. | Met with L. Owens at Philander Smith | 6.0 hrs. |
| 07. | Worked on CWDSA notebooks | 5.0 hrs. |
| 10. | Set up files for PCSSD and JV and CWDSA | |
| | JNPSD | 2.50 hrs. |
| | PCSSD | 2.50 hrs. |

11.  Met with Laza ▮▮▮▮▮▮ at Philander Smith College to discuss

His methods of informing CWDSA students about the tutorial lab.

Made flyers to be handed out during lunch informing them about the Lab.  5.0 hrs.

12.  Worked on composing a new list of students enrolled at PS and UA/LR   2.0 hrs.

13.  Attended chapel at Philander Smith College. Met with Laza to have flyers approved.

We decided to rework the flyer due to upgraded information. Made an appointment to

Meet with the registrar to identify all CWDSA students. Spoke with two CWDSA

Students in need of help. Kennedy Banks needed the information about the lab.

Spoke with Mrs. Grice, a parent who wanted to know when the Saturday Bridge will

Start. I visited UA/LR and spoke with Laura who informed me of the changes.

5.0 hrs.

14.  PCSSD  counselors meeting district office on recruiting for 2018-19.   3.0 hrs.

Returned freshman students (PS) calls about the upcoming study fest.  Worked on Office reports. 2 hrs.

17. Made folders for Joshua intervenors with JNPSD school strategic plans.
Reviewed plans for upcoming meeting. JNPSD 5 hrs.

18. Made calls to JNPSA Principals to set up a schedule for monitoring. Made folders of JNPSD information for monitors. JNPSD 5 hrs.

19. Re-called Principals to verify monitoring times. JNPSD 2 hrs.
Documented lawyer time 2 hrs.
Worked on files JNPSD 1 hr.

20. Meeting with Principal Walker, Lester E.S. for compliance with Plan 2000
JNPSD 4.0 hrs.

21. Wrote summary of visit to Lester E.S. JNPSD 2.0 hrs.
UALR 2.0 HRS.

24. Confirmed date with Jacksonville H.S. Principal Biggs as it relates to plan 2000
Monitoring. Set up files for monitoring Bayou Met E.S. JNPSD 2.50 hrs.

Attended court with JWW PCSSD 2.50 hrs.

25. CWDSA/PCSSD College fair PCSSD 5 hrs.
Wrote a summary on the college fair.
Meeting with Mr. Walker concerning PCSSD/ JNPSD time. PCSSD 1.0 hr.

60

25.                                                                    JNPSD      1.0 hr.


26.    CWDSA meeting with staff to discuss our duties for the year                    2.0 hrs.

       District Steering committee meeting          PCSSD                  2.0 hrs.

# October 2018

**Charles E. Bolden**

| Date | Start Time | End Time | Task | | Total Hrs. |
|------|-----------|----------|------|--|-----------|
| 10/01/2018 | 10am | 1pm | Reviewed School improvement Plan | JNPSD | 3.0 hrs. |
| 10/02/2018 | 1pm | 3:30pm | CWDSA team Meeting | UALR | 2.5 hrs. |
| 10/03/2018 | 10am | 12:30pm | Taylor Elem | JNPSD | 2.5 hrs. |
| 10/04/2018 | 10am | 12:30pm | JNPSD Jax High | JNPSD | 2.5 hrs. |
| 10/05/2018 | 10am | 1:pm | Dupree Elem. IEP meeting (Agnew) | JNPSD | 3.0 hrs. |
| 10/05/2018 | 11am | 1:30pm | CWSDA Third Realm | UALR | 2.5 hrs. |
| 10/08/2018 | 10am | 1:30pm | Joint Learning Services Meeting | PCSSD | 2.5 hrs. |
| 10/08/2018 | 2pm | 4pm | Meeting with Dr. Smith on PCSSD | PCSSD | 2.0 hrs. |
| 10/09//2018 | 10am | 2pm | JNPSD Homer Adkin Elem. | JNPSD | 4.0 hrs. |
| ▓▓▓ | ▓▓ | ▓▓ | ▓▓▓ | ▓▓ | ▓▓ |
| 10/11/2018 | 11am | 12:30pm | Meeting with Dr. Smith on CWSDA PCSSD | JWWPA | 1.5 hrs. |
| 10/13/2018 | 2pm | 5pm | PCSSD Call Parents | PCSSD | 3.0 hrs. |
| 10/15/2018 | 10am | 12:30 pm | JNPSD Jax. High | JNPSD | 2.5 hrs. |
| 10/15/2018 | 2pm | 3:30pm | Review Court Orders PCSSD | JWWPA | 1.5 hrs. |

10-01/31/2018          Time Sheet

Marva Smith


DATE                                                                              TIME


01. ██████████████████ Reviewed school improvement plans as it applies to Plan 2000.

                                                                    JNPSD        3.0 hrs.


02.  CWDSA team meeting to discuss recruitment. Worked on files.

                                                                    PCSSD        2.50 hrs.


03.      Monitors visit to M. Taylor E.S. for compliance with Plan 2000.    JNPSD        2.50 hrs.


04. Monitors visit to Jacksonville H.S.   Principal Biggs was not there, left an assistant principal in
    charge to do a visit with 2 monitors. I requested that we reschedule the visit. (Re-scheduled for
    10-15-2018).                                                    JNPSD        2.50 hrs.


05.  CWDSA Kick-off at 3rd Realm. Maumelle H.S., Robinson H.S., Sylvan Hills H.S and JV H.S. attended

     Kick-off before ACT prep.                                      PCSSD        2.50 hrs.

                                                                    JNPSD        2.50 hrs.

.


08.      Joint Learning Services/Equity and Pupil Services meeting. Discussed the 12 areas under Plan
2000 that are unitary, and strategies that were used to achieve status.      PCSSD        2.50 hrs.

Wrote summary of kick-off, 3rd. realm. Compiled a list of students to call for CWDSA retention.
3.50 hrs.


09.      Monitored Homer Adkins pre-k center for compliance with Plan 2000. Wrote a summary of my
visit.

63

Prepared worksheets for JNPSD.                                  JNPSD        5.0 hrs.

10.  Made calls to M. Taylor and JV M.S. for monitoring appointment. Left message.

                                                                JNPSD        1.00 hrs.

11.   Placed calls to students. Act Prep Oct.20

                                                                PCSSD        2.50 hrs.

                                                                JNPSD        2.50 hrs.

13.  Placed calls to students for ACT Prep.          JNPSD        2.50 hrs.

                                                                PCSSD        2.50 hrs.

15. Monitored JV High School. Wrote summary          JNPSD 4.50 hrs.