# Jacksonville – North Pulaski School District

# 2018 Facilities Master Plan

# TAB 1

# DISTRICT INFORMATION

# Jacksonville North Pulaski School District

September 28, 2017

, ,

LEA: 6004000

## Districtwide Facilities

|  | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|
| **District Totals** | 3,927 | 32 | 8 | 612,202 |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004001 | 6004 - Homer Adkins ES<br>500 Cloverdale Road, Jacksonville, AR 72076 | Pre-K | Utilized as Designated | | 7 | 0 | 35,588 | 3.31% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600300101 | Media, Cafe & 400 Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1962 | 9,696 | -12% |
| 600300102 | 200 Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1962 | 4,096 | -12% |
| 600300103 | 300 Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1962 | 4,864 | -12% |
| 600300104 | 100 Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1962 | 4,096 | -12% |
| 600300105 | Administrative | Instructional | Yes | Utilized | Permanent | 1962 | 3,108 | -12% |
| 600300107 | 500 Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1990 | 4,408 | 44% |
| 600300108 | Cafeteria | Cafeteria | Yes | Utilized | Permanent | 1990 | 5,320 | 44% |

# Jacksonville North Pulaski School District

## Districtwide Facilities

|  | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|
| **District Totals** | 3,927 | 32 | 8 | 612,202 |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004003 | 6004 - Bayou Meto ES 26405 Hwy. 107, Jacksonville, Ar, AR 72076 | PreK-05 | Utilized as Designated | 442 | 2 | 1 | 53,171 | 8.66% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400301 | Main Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1967 | 47,096 | 4% |

| Addition(s) | Original Structure | Roof Sq Ft | Floors | Built Date | Gross Sq Ft | Depreciated Addition Value |
|---|---|---|---|---|---|---|
| Original Structure | X | 32,096 | 1 | 1967 | 32,096 | -2% |
| Addition | | 5,000 | 1 | 1974 | 5,000 | 12% |
| Addition | | 10,000 | 1 | 1979 | 10,000 | 22% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400302 | Title 1 Bldg | Administration | No | Utilized | Portable | 1991 | 1,440 | 46% |
| 600400303 | Rms 125-128 | Combination of Uses | Yes | Utilized | Permanent | 1996 | 4,635 | 56% |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004004 | 6004 - Warren Dupree ES 700 Gregory St., Jacksonville, AR 72076 | K-05 | Utilized as Designated | 400 | 3 | 2 | 41,850 | -12.84% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400401 | Main Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1957 | 34,001 | -21% |
| 600400402 | Rms 101-104 | Combination of Uses | Yes | Utilized | Permanent | 1993 | 4,489 | 49% |
| 600400406 | 2 Classrooms | Combination of Uses | Yes | Utilized | Portable | 1989 | 1,560 | 38% |
| 600400405 | Portable Building | Combination of Uses | Yes | Utilized | Portable | 2015 | 1,560 | 86% |
| 600400407 | Storage (Block) | Storage | No | Utilized | Permanent | 1980 | 240 | 0% |

# Jacksonville North Pulaski School District

## Districtwide Facilities

| | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|
| **District Totals** | 3,927 | 32 | 8 | 612,202 |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004006 | 6004 - Tolleson ES<br>601 Harris Road, Jacksonville, AR 72076 | PreK-05 | Utilized as Designated | 213 | 3 | 1 | 47,118 | -22.38% |

| Building Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400601 | Rm 1-12 | Combination of Uses | Yes | Utilized | Permanent | 1957 | 17,768 | -22% |
| 600400602 | Office and Cafeteria | Combination of Uses | Yes | Utilized | Permanent | 1957 | 10,369 | -22% |
| 600400603 | Rm 13-24 | Combination of Uses | Yes | Utilized | Permanent | 1957 | 17,541 | -23% |
| 600400604 | 2 Classroom | Combination of Uses | Yes | Utilized | Portable | 1989 | 1,440 | 42% |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004009 | 6004 - Jacksonville HS<br>2400 Linda Lane, Jacksonville, AR 72076 | 09-12 | Utilized as Designated | 977 | 9 | 0 | 165,582 | 8.50% |

| Building Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400901 | Gym - Auditorium | Combination of Uses | Yes | Utilized | Permanent | 1969 | 37,876 | 2% |
| 600400902 | Cafeteria - Media Center | Combination of Uses | Yes | Utilized | Permanent | 1969 | 24,537 | 2% |
| 600400903 | Field House | Athletic | No | Utilized | Permanent | 1969 | 6,000 | 1% |
| 600400905 | Vocational | Combination of Uses | Yes | Utilized | Permanent | 1973 | 12,600 | 9% |
| 600400906 | Gymnasium (Auxiliary) | Combination of Uses | Yes | Utilized | Permanent | 1979 | 11,005 | 21% |
| 600400907 | Print Shop | Combination of Uses | Yes | Utilized | Permanent | 1987 | 5,000 | 38% |
| 600400908 | K Wing | Combination of Uses | Yes | Utilized | Permanent | 1994 | 10,792 | 45% |
| 600400909 | A-F Wing | Combination of Uses | Yes | Utilized | Permanent | 1969 | 42,972 | 2% |
| 600400910 | Practice Facility | Athletic | No | Utilized | Permanent | 1999 | 14,800 | 62% |

# Jacksonville North Pulaski School District

## Districtwide Facilities

| | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|
| **District Totals** | 3,927 | 32 | 8 | 612,202 |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004007 | 6004 - Pinewood ES<br>1919 Northeastern Ave., Jacksonville, AR 72076 | K-05 | Utilized as Designated | 394 | 2 | 0 | 44,711 | 16.44% |

| Building Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400701 | Main Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1973 | 37,511 | 10% |
| 600400702 | Rms 101-108 | Combination of Uses | Yes | Utilized | Permanent | 1993 | 7,200 | 50% |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004010 | 6004 - Jacksonville Middle School<br>718 Harris Road, Jacksonville, AR 72076 | 06-08 | Utilized as Designated | 776 | 3 | 1 | 130,245 | 14.00% |

| Building Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600401001 | Middle School | Combination of Uses | Yes | Utilized | Permanent | 1975 | 121,605 | 14% |
| 600401002 | Field House | Athletic | No | Utilized | Permanent | 2009 | 6,000 | 82% |
| 600401003 | Concession Building | Athletic | No | Utilized | Permanent | 1998 | 1,200 | 0% |
| 600401004 | Portable Building | Instructional | Yes | Utilized | Portable | 2017 | 1,440 | 0% |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004002 | 6004 - Arnold Drive ES<br>4150 Arnold Dr., Jacksonville, Ar, AR 72076 | PreK-05 | Utilized as Designated | 242 | 1 | 0 | 32,652 | 0.00% |

| Building Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400201 | Elementary or Primary | Combination of Uses | Yes | Utilized | Permanent | 1968 | 32,652 | 0% |

# Jacksonville North Pulaski School District

## Districtwide Facilities

|  | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet |
|---|---|---|---|---|
| **District Totals** | 3,927 | 32 | 8 | 612,202 |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004005 | 6004 - Murrell Taylor ES 1401 Murrell Taylor Dr., Jacksonville, AR 72076 | K-05 | Utilized as Designated | 483 | 1 | 3 | 50,285 | 31.00% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 600400501 | Main Bldg. | Combination of Uses | Yes | Utilized | Permanent | 1981 | 45,605 | 31% |

| | Addition(s) | | Original Structure | Roof Sq Ft | Floors | Built Date | Gross Sq Ft | Depreciated Addition Value | |
|---|---|---|---|---|---|---|---|---|---|
| | Original Structure | | X | 36,401 | 1 | 1981 | 36,401 | 26% | |
| | CBI Addition | | | 9,204 | 1 | 1994 | 9,204 | 52% | |
| 600400502 | 2 Classrooms | Combination of Uses | Yes | Utilized | Portable | 1994 | 1,560 | 48% |
| 600400504 | Portable Building | Combination of Uses | Yes | Utilized | Portable | 2014 | 1,560 | 84% |
| 600400505 | Portble Building | Combination of Uses | Yes | Utilized | Portable | 2015 | 1,560 | 86% |

| LEA | School | Grades Served | Utilization | Current Master Plan Enrollment | Permanent Buildings | Temporary Buildings | Gross Square Feet | School Depreciated Value** |
|---|---|---|---|---|---|---|---|---|
| 6004010 | 6004 Administration 2310 Redmond Road, Jacksonville, Arkansas 72076 | | Utilized as Designated | | 1 | 0 | 11,000 | 0.00% |

| Building  Number & Name | | Building Use | Academic | Utilization | Type | Built Date | Gross Sq Ft | Depreciated Building Value |
|---|---|---|---|---|---|---|---|---|
| 6004018 | 6004018 Transportation | Service | No | Utilized | Permanent | 1998 | 11,000 | 60% |

**School Depreciated Value is a composite of all academic buildings under their respective schools.

## Jacksonville North Pulaski School District

### Enrollment Projection Summary

| Grade | 2016-17 Enrollment | Year 1 2017-18 | Year 2 2018-19 | Year 3 2019-20 | Year 4 2020-21 | Year 5 2021-22 | Year 6 2022-23 | Year 7 2023-24 | Year 8 2024-25 | Year 9 2025-26 | Year 10 2026-27 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kindergarten | 401 | 391 | 385 | 391 | 386 | 388 | 388 | 388 | 388 | 388 | 388 |
| Grade 1 | 411 | 376 | 366 | 361 | 367 | 361 | 363 | 363 | 363 | 363 | 363 |
| Grade 2 | 358 | 384 | 351 | 342 | 337 | 343 | 338 | 340 | 340 | 340 | 339 |
| Grade 3 | 361 | 339 | 364 | 333 | 324 | 319 | 325 | 320 | 322 | 322 | 322 |
| Grade 4 | 348 | 349 | 327 | 351 | 321 | 313 | 308 | 313 | 309 | 311 | 311 |
| Grade 5 | 295 | 309 | 310 | 291 | 312 | 285 | 278 | 274 | 279 | 275 | 276 |
| Grade 6 | 267 | 266 | 279 | 279 | 262 | 282 | 257 | 251 | 247 | 251 | 248 |
| Grade 7 | 250 | 272 | 271 | 284 | 284 | 267 | 287 | 262 | 255 | 252 | 256 |
| Grade 8 | 259 | 255 | 277 | 276 | 290 | 290 | 273 | 292 | 267 | 260 | 257 |
| Grade 9 | 296 | 409 | 403 | 438 | 436 | 457 | 458 | 430 | 462 | 422 | 411 |
| Grade 10 | 249 | 230 | 318 | 313 | 341 | 339 | 356 | 357 | 335 | 359 | 328 |
| Grade 11 | 218 | 203 | 188 | 260 | 256 | 278 | 277 | 290 | 291 | 273 | 293 |
| Grade 12 | 214 | 200 | 187 | 173 | 238 | 235 | 255 | 254 | 267 | 267 | 251 |
| Other | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Totals** | **3,927** | **3,983** | **4,026** | **4,092** | **4,154** | **4,157** | **4,163** | **4,134** | **4,125** | **4,083** | **4,043** |

**Jacksonville North Pulaski School District**

| 5 Year Enrollment Growth | |
|---|---|
| 2016-17 Enrollment | 3,927 |
| 2021-22 Enrollment | 4,157 |
| Difference | 230 |

| 10 Year Enrollment Growth | |
|---|---|
| 2016-17 Enrollment | 3,927 |
| 2026-27 Enrollment | 4,043 |
| Difference | 116 |



Projected Enrollment

# TAB 2

# SCHOOL BOARD RESOLUTION

**RESOLUTION FOR LOCAL SUPPORT OF
2018 MASTER PLAN (A.C.A. § 6-21-806)
and
ACADEMIC FACILITIES PARTNERSHIP PROGRAM (A.C.A. § 6-20-2507)
for 2019-2021**

**Jacksonville-North Pulaski School District**

WHEREAS    the Board of Directors has reviewed and fully supports the School District's Facilities Master Plan; and

WHEREAS    the Board of Directors understands that the Arkansas Division of Public School Academic Facilities and Transportation must approve the Master Plan; and

WHEREAS    the Board of Directors understands that when the Master Plan and Partnership Program project applications are approved, the Arkansas Division of Public School Academic Facilities and Transportation may provide state financial participation computed using the School District's academic facilities wealth index for academic facilities new-construction.

BE IT RESOLVED    that the Board of Directors will dedicate local resources to meet the School District's share of financial participation in approved and funded Partnership Program new-construction projects listed on the 6-Year Master Plan.

The Board of Directors intends to fund the School District's share of the approved and funded Partnership Program new-construction project(s):

      **X** By elector approval of bond or tax measures  (Approximate date  **May 2020_____**)
       (Bond refunding and restructuring – no increase in millage rate)

      ☐ By other local resources (Does not intend to seek elector approval of a bond or tax measure  (Approximate date _____)

Signed:

_____     _____
Superintendent                    President, Board of Directors

_____     _____
Secretary, Board of Directors           Date

# TAB 3

# PUBLIC HEARING

_____ Colonel Allee _____ Ava Coleman _____Marcia Dornblaser _____Daniel Gray

_____Ron McDaniel _____Jim Moore _____Dena Toney _____ LaConda Watson



Jacksonville | North Pulaski

S C H O O L   D I S T R I C T

**Regular School Board Meeting**
**Jacksonville City Hall**
**December 4, 2017**
**6:00 pm**

1.  Call to Order

2.  Roll Call

3.  Moment of Silence

4.  Pledge of Allegiance

5.  Board Recognition

6.  JHS Choir

7.  Public Comments

8.  Legal Update

9.  Facilities Update
    -Public Hearing concerning the Facilities Master Plan

10. Gifted and Talented Program Annual Report

11. Reports
    a.  Superintendent's Report
    b.  Secondary Schools and Student Services Report
    c.  Elementary Schools and Support Services Report

12. Consent Agenda-p. 7
    a.  Minutes of Nov 6 Board Meeting
    b.  Financial Report

13. Requests for Legal Transfer

14. Board Policy 2.3 Revision Proposal

15. Student Probation Policy

16. Personnel

17. Student Disciplinary Actions

_____ Colonel Allee _____ Ava Coleman _____Marcia Dornblaser _____Daniel Gray

_____Ron McDaniel _____Jim Moore _____Dena Toney ____ LaConda Watson

18. Adjournment

**December 4, 2017**



*2018 Master Plan*
*2019-2021 Partnership Program*
*Public Meeting*

CSTEIN, LLC

# $ 1.2 Billion of State Funds



New Schools

Additions

HVAC

Roofs

Combination

# Academic Facilities Wealth Index



➢ School district share of project

➢ Complex computation of value of one mill per student

➢ Each district compared to the 95th percentile district

➢ Jacksonville-North Pulaski School District wealth index for 2017-2019 is 0.52985 (state share about 47%)

# Timing is Everything
# Partnership Program
# State Financial Participation



# Master Plan/Partnership Program
# Two-Year Timeline

| DATE | MILESTONE | DISTRICT | DIVISION |
|------|-----------|----------|----------|

| **ODD YEAR** | | | |
|--------------|---|---|---|

| DATE | MILESTONE | DISTRICT | DIVISION |
|------|-----------|----------|----------|
| **February 1** | **Preliminary Master Plan** | 🏛️ | |
| **May 1** | **Partnership Program Project List** | | 🗺️ |
| ***No Later Than*** **November 1** ***Optional*** | **Partnership Program Project Applications – Deadline for 60-day Review** | 🏛️ | |

 *See Act 864 of 2017 regarding ACA §6-20-2515, Section 3, (a) and(c)(6)*

| **EVEN YEAR** | | | |
|---------------|---|---|---|

| DATE | MILESTONE | DISTRICT | DIVISION |
|------|-----------|----------|----------|
| **February 1** | **Final Master Plan** | 🏛️ | |
| **March 1** | **Partnership Program Project Applications** | 🏛️ | |
| **September 1** | **Final Master Plan Approval/Non-Approval** | | 🗺️ |

8/4/15

# Why is the Master Plan Important?

➢Partnership Program application

➢Master Plan input provides project data



# Master Plan Tabs

| | | | Master Plan Feb 1 **Even Year** | Master Plan Update Preliminary Master Plan Feb 1 **Odd Year** |
|---|---|---|:---:|:---:|
| ➤ | **TAB 1** | **District Information** | **X** | **X** |
| ➤ | **TAB 2** | **School Board Resolution** | X | |
| ➤ | **TAB 3** | **Public Hearing** | X | |
| ➤ | **TAB 4** | **District Enrollment Projections** | **X** | **X** |
| ➤ | **TAB 5** | **Community & District Profile (*Optional*)** | X | |
| ➤ | **TAB 6** | **Narrative Analysis** | **X** | **X** |
| ➤ | **TAB 7** | **Insurance** | X | X |
| ➤ | **TAB 8** | **Identification of Access Issues** | X | |
| ➤ | **TAB 9** | **Custodial Plan** | X | X |
| ➤ | **TAB 10** | **Maintenance Plan** | X | X |
| ➤ | **TAB 11** | **Preventative Maintenance Plan** | X | X |
| ➤ | **TAB 12** | **Projected Replacement Schedule for Life Cycle Systems** | X | X |
| ➤ | **TAB 13** | **Committed Projects** | X | X |
| ➤ | **TAB 14** | **Planned New Construction Projects** | **X** | **X** |
| ➤ | **TAB 15** | **Annual Expenditures for Maintenance/Repair & Capital Outlay** | X | |

# Jacksonville-North Pulaski School District
## 2018 Master Plan Projects

| 2017-2019 | APPROVED/FUNDED PARTNERSHIP PROJECTS | Estimated Total Project Cost | State Financial Participation | Target Completion Date |
|---|---|---|---|---|
| 1718-6004-001 | New High School | $ 70 M | $ 20,216,672.75 | August 2019 |
| 1718-6004-002 | New Elementary School – Replace Arnold ES and Tolleson ES | $ 16.2 M | $ 6,493,370.00 | August 2018 |
| 1718-6004-003 | Bayou Meto ES – New Multi-purpose building | $ 1.2 M | $ 738,884.33 | February 2018 |
| 1718-6004-006 | Taylor Meto ES – New Multi-purpose building | $ 1.5 M | $ 738,757.39 | February 2018 |
| 2019-2021 | PARTNERSHIP PROJECT APPLICATIONS | Estimated Total Project Cost | Estimated State Financial Participation | Target Completion Date |
| 1920-6004-002 | New Middle School – Replace Jacksonville MS | $ 21.2 M | $ 8.7 M | August 2020 |
| 2021-6004-001 | New Elementary School – Replace Pinewood ES and Dupree ES | $ 18.0 M | $ 7.5 M | August 2022 |

# Existing Middle School - Renovation

➢ 1975 Building – 744 students in 10-day count
➢ Auditorium – repaired in 2012 following tornado
➢ Renovation Costs - $18.8 million
  - ➢ Exterior closure (Waterproofing) - $1.5 M
  - ➢ Slab foundation repairs - $0.2 M
  - ➢ Roof/decking - $2.6 M
  - ➢ Mechanical (HVAC) - $2.8 M
  - ➢ Electrical - $2.7 M
  - ➢ Interior – Floors, ceilings, walls, doors, etc. - $5 M

# Middle School - Replacement

➢ Required size for 850 students with single-purpose spaces for 1,050 students = 105,859 SF

➢ Estimated cost about $21.2 million (@ $200/SF)
  ➢ Lester ES = $191.13/SF
  ➢ Jacksonville HS = $227.14/SF

# Middle School – Renovate vs. Replace

➢ Facility Condition Index (FCI) = Renovation costs divided by replacement costs

  ➢ $18.8 million/$21.2 million = 0.887

  ➢ State guidelines to replace if FCI > 0.65

  ➢ Prudent expenditure of funds issue

➢ School District Costs

  ➢ Renovation - $18.8 million (No Partnership funds)

  ➢ Replacement - $12.5 million (Partnership funds about $8.7 million)

# Partnership Program Funding Prioritization Process

|  |  | 2015-2017, 2017-2019 | 2019-2021 |
|---|---|---|---|
| **FIRST PRIORITY** | Project Type: | WARM, SAFE, DRY *(System Replacement)* | SPACE *(Growth, Suitability)* |
|  |  | **$10M per Year** |  |
|  | Ranking Factors: |  |  |
|  |  | Wealth Index |  |
|  |  | District Student Enrollment *(3rd Quarter ADM)* | 10-Year Enrollment Growth % |

|  |  | 2015-2017, 2017-2019 | 2019-2021 |
|---|---|---|---|
| **SECOND PRIORITY** | Project Type: | SPACE *(Growth, Suitability)* | WARM, SAFE, DRY *(Space Replacement or Total Renovation)* |
|  | Ranking Factors: |  | Campus Value Ranking |
|  |  |  | Wealth Index |
|  |  | 10-Year Enrollment Growth % |  |

|  |  | 2015-2017, 2017-2019 | 2019-2021 |
|---|---|---|---|
| **THIRD PRIORITY** | Project Type: | WARM, SAFE, DRY *(Space Replacement or Total Renovation)* | WARM, SAFE, DRY *(System Replacement)* |
|  | Ranking Factors: |  |  |
|  |  | Campus Value Ranking | Wealth Index |
|  |  | Wealth Index | District Student Enrollment *(3rd Quarter ADM)* |

# Summary – Middle School

➢ Jacksonville Middle School is in need of extensive repairs and renovations ($18.8 million)

➢ State guidelines indicate that prudent use of funds is to replace rather than renovate

➢ Estimated district funds for new school about $6 to 7 million less than costs to renovate since Partnership Program funds anticipated for new school replacement but not for renovations

# Overview of New Elementary School to Replace Dupree and Pinewood

➢ Federal Judge Price Marshall has directed JNPSD to develop plan to replace all elementary schools

➢ Advanced from Year One of 2021-2023 cycle

➢ 750 students.  91,776 SF

➢ Estimated costs about $18.4 million and Partnership Program funds about $7.5 million

# Jacksonville-North Pulaski School District
# Partnership Program Timelines for 2019-2021 Projects

| | |
|---|---|
| **October 2, 2017** | School Board Resolution to approve Master Plan, submit Partnership Program project applications |
| **November 1, 2017** | Deadline to submit Project Applications (Early Review) |
| **December 4, 2017** | Master Plan Public Meeting |
| **February 1, 2018** | District submits Master Plan |
| **by May 1, 2019** | Commission funds Year One 2019-2021 projects after Legislative Session |
| **by May 1, 2020** | Commission funds Year Two 2019-2021 projects after Legislative Fiscal Session |

**December 4, 2017**



*2018 Master Plan*
*2019-2021 Partnership Program*
*Public Meeting*

CSTEIN, LLC

JACKSONVILLE – NORTH PULASKI SCHOOL DISTRICT

2018 MASTER PLAN

TAB 3

PUBLIC HEARING COMMENTS

The Jacksonville-North Pulaski School District held a public meeting on December 4, 2017.  A copy of the agenda and the PowerPoint slides used for the meeting are included in this Tab 3. Those in attendance were briefed on the Master Plan and Partnership Program processes, the district's facility needs, and the district's strategies to address the needs contained in the 2018 Master Plan.  Those in attendance were provided an opportunity to make comments, but no public comments were made.

# TAB 4

# DISTRICT ENROLLMENT PROJECTIONS

# Jacksonville-North Pulaski School District

## 2018 Master Plan

## TAB 4 – Enrollment Projections

For the 2016 Master Plan, the Division approved the Jacksonville-North Pulaski School District's enrollment projection that estimated the ten-year enrollment projections to be 115% of actual 2014-2015 enrollments for each grade.  District comparisons of neighboring school districts indicated the following ten-year percentages of growth: Cabot (26%), Mayflower (31%), Vilonia (20%), and Beebe (15%).   The Division concurred that the 15% growth rate may be a conservative estimate since the District would be building new schools to attract new students and there was a great deal of community support for the newly-formed district.  A copy of that 2016 Master Plan enrollment projection is included in Tab 4.

The District believes the 2016 Master Plan enrollment projection is still valid with one exception-middle school students in grades 6 through 8.  The 2016 Master Plan 115% projection for grades 6 through 8 indicated a ten-year estimate of 707 students.  However, the actual 10-day enrollment at the beginning of the 2017-2018 school year at the Jacksonville Middle School is 745 students in grades 6 through 8, indicating a 5% increase over the ten-year projection.  The District recently added a portable classroom building to the middle school to accommodate the increased enrollment.

It is necessary to estimate a revised ten-year middle school projection since the District is submitting a 2019-2021 Partnership Program project application for a new middle school (#1920-6004-002) to replace the existing middle school.  There will not be a grade reconfiguration.  As for the 2016 Master Plan enrollment projection, there is not past actual data that can be used for a Cohort Survival Method since the new District has a different composition and community support than the Pulaski County Special School District.

<u>This Master Plan enrollment projection estimates the grades 6 through 8 student population to be 850 students for a five-year projection and 1,050 students for a ten-year projection.</u>  This estimate is made by looking at the high school enrollment projection for grades 9 through 12.  The high school five-year enrollment projection is 1,400 students (350 students/grade) and the ten-year enrollment projection is 1,693 students (423 students/grade).  To be conservative, the middle school estimate for a ten-year projection is developed by using the high school five-year projection of 350 students per grade.  For the three grade middle school that is 1,050 students.  Since the current enrollment is 750 students, it seems conservative to estimate the five-year enrollment at 850 students.

The five-year enrollment of 850 students is used for Phase I of the new middle school with single-purpose spaces for 1,050 students.  Phase II of the middle school will add classrooms for 1,050 students.

C. Stein        9/27/2017

**Jacksonville-North Pulaski School District**
**2014-2015 Enrollment**

4/1/15

| School Description | Kinder-garten | Grade 01 | Grade 02 | Grade 03 | Grade 04 | Grade 05 | Grade 06 | Grade 07 | Grade 08 | Grade 09 | Grade 10 | Grade 11 | Grade 12 | Ungraded | Total Students |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNOLD DRIVE ELEMENTARY SCHOOL | 50 | 42 | 44 | 42 | 39 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 |
| TOLLESON ELEMENTARY SCHOOL | 63 | 58 | 52 | 53 | 60 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320 |
| Arnold Drive ES + Tolleson ES | 113 | 100 | 96 | 95 | 99 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 562 |
| 2014-2015 x 1.15% | 130 | 115 | 111 | 110 | 114 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 648 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| WARREN DUPREE ELEMENTARY SCHOOL | 69 | 75 | 85 | 62 | 63 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 408 |
| BAYOU METO ELEMENTARY SCHOOL | 55 | 49 | 46 | 39 | 49 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 281 |
| MURRELL TAYLOR ELEMENTARY SCHOOL | 83 | 89 | 73 | 74 | 64 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 437 |
| PINEWOOD ELEMENTARY SCHOOL | 75 | 83 | 72 | 69 | 82 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 454 |
| SUB-TOTAL  4 EXISTING ES 2014-2015 | 282 | 296 | 276 | 244 | 258 | 224 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1580 |
| 2014-2015 x 1.15% | 325 | 341 | 318 | 281 | 297 | 258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| W. DUPREE - 22% (39,226 SF/181,158 SF) | 72 | 76 | 70 | 62 | 66 | 57 |  |  |  |  |  |  |  |  | 403 |
| BAYOU METO - 28% (50,285 SF/181,158 SF) | 91 | 96 | 90 | 79 | 84 | 73 |  |  |  |  |  |  |  |  | 513 |
| M. TAYLOR - 25% (45,489 SF/181,158 SF) | 82 | 86 | 80 | 71 | 75 | 65 |  |  |  |  |  |  |  |  | 459 |
| PINEWOOD - 25% (46,158 SF/181,158 SF) | 82 | 86 | 80 | 71 | 75 | 65 |  |  |  |  |  |  |  |  | 459 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Note - K-5 Students for four existing elementary schools were distributed based on percentage of total square footage for those four schools.  District will allocate students to ensure prudent use of existing school resources. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| JACKSONVILLE MIDDLE SCHOOL | 0 | 0 | 0 | 0 | 0 | 0 | 234 | 177 | 202 | 0 | 0 | 0 | 0 | 0 | 613 |
| 2014-2015 x 1.15% | 0 | 0 | 0 | 0 | 0 | 0 | 270 | 204 | 233 | 0 | 0 | 0 | 0 | 0 | 707 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| JACKSONVILLE HIGH SCHOOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 196 | 170 | 182 | 0 | 803 |
| NORTH PULASKI HIGH SCHOOL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 164 | 161 | 185 | 2 | 668 |
| Jacksonville HS + North Pulaski HS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 411 | 360 | 331 | 367 | 2 | 1,471 |
| 2014-2015 x 1.15% | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 473 | 414 | 381 | 423 | 2 | 1,693 |

C. Stein  October 21, 2015

# TAB 5

# COMMUNITY AND DISTRICT PROFILE (OPTIONAL)

# (NOT INCLUDED)

# TAB 6

# MASTER PLAN NARRATIVE SUMMARY

# Jacksonville-North Pulaski School District

## 2018 Master Plan
## TAB 6 – Narrative

The creation of the Jacksonville-North Pulaski School District (JNPSD) from the existing Pulaski County Special School District (PCSSD) is a first for the state of Arkansas. Having its own school district has been a 30-year effort for the Jacksonville-North Pulaski community.

The JNPSD school board and this community acknowledge that over the next several years, a variety of challenges will impact JNPSD's ability to provide and maintain school facilities in line with its mission to ensure all students have access to high-quality education in facilities that are safe, secure, functionally efficient and comfortable.

The present situation in JNPSD is one where:

- Many of the academic facilities are at or past their expected life.
- Funding for renovations and new construction is required to meet the needs of students and staff.  To support meeting this need, the community passed a 7.6 mill increase in debt service in February 2016.  Construction is underway for a new Jacksonville High School, a new Bobby G. Lester Elementary School, and multi-purpose facilities at Taylor and Bayou Meto Elementary Schools.
- Fiscal constraints on the maintenance and operation budget will be a challenge for JNPSD to reach the desired standard of operational excellence.
- Although the District was co-administered by the Pulaski County Special School District (PCSSD) until July 1, 2016, the JNPSD completed a 2016 Master Plan and submitted six Academic Facilities Partnership Program project applications for the 2017-2019 project funding cycle.
- Plan 2000 requires the District to prepare a plan to improve facilities so that they are "clean, safe, attractive, and equal."  The District's 2016 Master Plan, the 2017 Preliminary Master Plan, and this 2018 Master Plan form the basis for JNPSD's efforts to address its desegregation obligations in the non-unitary area of facilities.
- Judge Price Marshall approved the JNPSD's 2016 Master Plan.  However, he instructed the District to submit additional plans by December 31, 2016, to address replacement of the other four existing elementary schools in the District that the 2016 Master Plan did not replace.  The 2017 Preliminary Master Plan was the JNPSD's response to Judge Marshall's directive.  This 2018 Master Plan furthers the District's actions to satisfy Plan 2000 and gain unitary status in the area of facilities.
- **It should be noted that state financial participation under the Academic Facilities Partnership Program is a required funding component for the District to meet its desegregation obligations.**

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

## **Needs**

The JNPSD 2016 Master Plan identified the following needs in the District.

Growth –

The JNPSD believes that the best estimation of ten-year enrollment projections is to multiply the actual 2014-2015 enrollments for each grade by 115%.

Since the District was formed by the detachment of territory from the Pulaski County Special School District (PCSSD), the District thinks the Division of Public School Academic Facilities and Transportation (Division) January 2017 projections made with the Cohort-Survival method using data when the District's schools were part of the PCSSD do not provide a true enrollment projection.  The Division's enrollment projections show the JNPSD to have a very slight increase of about 3% in enrollment over the next ten years.

The District Comparisons data shows that the neighboring school districts of Cabot (26%), Mayflower (31%), Vilonia (20%), and Beebe (15%) have all experienced steady growth during the last decade.

JNPSD considers a 15% increase in student enrollment over the next ten years a conservative estimate for three primary reasons.  There is a tremendous amount of community support for the new school district.  The vote to form a new district passed with over a 90% approval rate, and the District's patrons passed a 7.6 millage increase in February 2016.  Secondly, since the District intends to replace the existing high school with a 21st century high school, it is anticipated the decline in high school student enrollment will stop.  As more families choose to live in Jacksonville, that trend will likely be reversed and the District will begin to see an increase in the number of students it serves.  Thirdly, the District predicts that future enrollments will "mirror" the enrollments of the neighboring districts along the US 67/167 corridor.  Along that corridor, 15% is the most conservative percentage of growth.

Actual ten-day enrollment at the beginning of the 2017-2018 school year of 745 students at the Jacksonville Middle School (grades 6 through 8) exceeded the ten-year projected enrollment using the 115% process described in the preceding paragraphs.   For this 2018 Master Plan, the District adjusted the enrollment projections for students in grades 6 through 8.  Please refer to Tab 4 of this Master Plan for a more complete discussion of District enrollment projections.

Suitability –

District performed suitability analyses indicate that with the projected 15% growth over the next decade, there is a suitability need for the District's K-5 elementary schools.  It was noted that none of the District's elementary schools has a physical education multi-purpose facility

2

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

Condition –

The Rules Governing the Facilities Master Plan require the narrative to address all academic facilities in the district with building values equal to or less than 0%.  The following JNPSD academic facilities have building values at zero or close to zero.  Notes are included detailing the District's plan for the buildings.

| School | Building | Date Built | Area (SF) | Building Value | Notes |
|---|---|---|---|---|---|
| Bayou Meto ES | Main Building | 1967 | 32,096 | -2% | Composite building value when 1974, 1979, and 1996 additions are included is 8.66%.  District plans to continue to use with renovations and repairs as required until replaced in 2034. |
| Warren Dupree ES | Main Building | 1957 | 34,001 | -21% | District plans to replace in 2019-2021 Partnership Program with new school to open in August 2022.  Project #2021-6004-001. |
| Tolleson ES | Rooms 1-12 | 1957 | 17,768 | -22% | District will replace in 2017-2019 Partnership Program with Bobby G. Lester ES to open in August 2018.   Construction underway.  Project #1718-6004-002. |
| Tolleson ES | Office and Cafeteria | 1957 | 10,369 | -22% | District will replace in 2017-2019 Partnership Program with Bobby G. Lester ES to open in August 2018.   Construction underway.  Project #1718-6004-002. |
| Tolleson ES | Rooms 13-24 | 1957 | 17,541 | -22% | District will replace in 2017-2019 Partnership Program with Bobby G. Lester ES to open in August 2018.   Construction underway.  Project #1718-6004-002. |
| Arnold Drive ES | Elementary | 1968 | 32,652 | 0% | District will replace in 2017-2019 Partnership Program with Bobby G. Lester ES to open in August 2018.   Construction underway.  Project #1718-6004-002. |
| Jacksonville HS | A-F Wing | 1969 | 42,972 | 2% | District will replace in 2017-2019 Partnership Program with new Jacksonville HS to open in August 2019.  Construction underway.  Project #1718-6004-001. |
| Jacksonville HS | Gym-Auditorium | 1969 | 37,876 | 2% | District will replace in 2017-2019 Partnership Program with new Jacksonville HS to open in August 2019.  Construction underway.  Project #1718-6004-001. |
|  |  |  |  |  |  |

3

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

| School | Building | Date Built | Area (SF) | Building Value | Notes |
|---|---|---|---|---|---|
| Jacksonville HS | Cafeteria – Media Center | 1969 | 24,537 | 2% | District will replace in 2017-2019 Partnership Program with new Jacksonville HS to open in August 2019.  Construction underway.  Project #1718-6004-001. |
| Jacksonville HS | Field House | 1969 | 6,000 | 2% | District will replace in 2017-2019 Partnership Program with new Jacksonville HS to open in August 2019.  Construction underway.  Project #1718-6004-001. |
| Homer Adkins Pre-School | Media, Café & 400 Bldg. | 1962 | 9,696 | -12% | District plans to continue to use with renovations and repairs as required. |
| Homer Adkins Pre-School | 200 Bldg. | 1962 | 4,096 | -12% | District plans to continue to use with renovations and repairs as required. |
| Homer Adkins Pre-School | 300 Bldg. | 1962 | 4,864 | -12% | District plans to continue to use with renovations and repairs as required. |
| Homer Adkins Pre-School | 100 Bldg. | 1962 | 4,096 | -12% | District plans to continue to use with renovations and repairs as required. |
| Homer Adkins Pre-School | Administra-tive | 1962 | 3,108 | -12% | District plans to continue to use with renovations and repairs as required. |

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

## **2016 Master Plan and 2017-2019 Academic Facilities Partnership Program**

The Jacksonville-North Pulaski School District's 2016 Master Plan outlined the following strategy to address its facility needs of growth, suitability, and warm, safe, and dry space replacement.  The objective of this strategy is to provide the best learning environment possible for all of the District's students.

- The District will close the Tolleson and Arnold Drive elementary schools and will consolidate the students from those schools into a new elementary school (#1718-6004-002). The new Bobby G. Lester Elementary School has an estimated completion date of August 2018.

- North Pulaski High School and Jacksonville High School students consolidated on the existing Jacksonville High School campus during the 2016-2017 school year. The former North Pulaski High School building was converted to a middle school making it possible to close the previous Jacksonville Middle School.

- The District will construct a new high school project (#1718-6004-001) on the site of the old Jacksonville Middle School.  The new Jacksonville High School has an estimated completion date of August 2019.

- Plans for the Bayou Meto (#1718-6004-003), Dupree (#1718-6004-004), Pinewood (#1718-6004-005), and Taylor (#1718-6004-006) Elementary Schools were to construct new multi-purpose facilities that will include spaces for physical education and fine arts.  These projects should be completed by November 2017.

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

The Division approved and funded all six of the JNPSD project applications on April 27, 2017.

The following table summarizes the District's 2016 Master Plan and 2017-2019 Academic Facilities Partnership Program projects.

| School | Project | Partnership Program Project # | State Financial Participation | Notes |
|---|---|---|---|---|
| Jacksonville HS | New HS | 1718-6004-001 | $ 20,216,672.75 | Construction underway. Scheduled completion August 2019. |
| Arnold ES and Tolleson ES | New ES | 1718-6004-002 | $ 6,541,590.87 | Construction underway. Scheduled completion August 2018. |
| Bayou Meto ES | Multi-purpose addition | 1718-6004-003 | $ 738,884.33 | Construction underway. Scheduled completion March 2018. |
| Dupree ES | Multi-purpose addition | 1718-6004-004 | District Rescinded | School to be replaced by August 2022. |
| Pinewood ES | Multi-purpose addition and conversion | 1718-6004-005 | District Rescinded | School to be replaced by August 2022. |
| Taylor ES | Multi-purpose addition | 1718-6004-006 | $ 738,757.39 | Construction underway. Scheduled completion March 2018. |

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

**2017 Preliminary Master Plan**

The 2017 Preliminary Master Plan contained a review and analysis of the replacement schedule for the remaining elementary schools in the Division.

Using a subjective overall assessment of the year built, facility condition index (FCI), campus value, and classroom size, the District believed that the next elementary school to be replaced should be the Warren Dupree Elementary School.  Since the Pinewood Elementary School is located just two miles from Dupree, a prudent investment to affect the most students would be to replace the Dupree and Pinewood schools with one new elementary school in the vicinity of those schools.  (Bayou Meto Elementary School is located 8.7 miles north of Dupree, while Murrell Taylor Elementary School is located 4.4 miles south of Dupree).  A new centrally located elementary school to replace the Dupree and Pinewood Elementary Schools was included in the 2017 Preliminary Master Plan as Partnership Program project #2122-6004-001. It is anticipated that this school would be available in August 2022.

Not counting the new elementary school that will replace Arnold and Tolleson Elementary Schools (#1718-6004-002), the four remaining existing elementary schools had black student enrollments of 938 students on October 5, 2016.  The new school to replace Dupree and Pinewood Elementary Schools would contain 504 of those black students, 53.7% of the black students in the four remaining existing elementary schools.  The two replacement schools for the existing Arnold, Tolleson, Dupree, and Pinewood Elementary Schools would affect 62.4% (721 of 1,155) black elementary students in the District enrolled on October 5, 2016.

JNPSD decided to not construct the multi-purpose facilities approved in Partnership Program projects #1718-6004-004 (Dupree) and #1718-6004-005 (Pinewood).   The District believed it would not be a prudent use of District or state resources to construct new multi-purpose facilities in 2018 that would no longer be used by the District with the construction of a new elementary school in 2022 to replace Pinewood and Dupree Elementary Schools.

Construction of a new centrally located elementary school to replace the Warren Dupree and Pinewood Elementary Schools would leave two remaining existing schools – Bayou Meto Elementary School in the northern area of the District and the Murrell Taylor Elementary School in the southern area of the District.  On October 5, 2016, Bayou Meto had a predominantly non-black enrollment (78.4%), while Taylor had a predominantly black enrollment (70.0%).  It should be noted that in the desegregation case, Bayou Meto Elementary was considered an isolated school and not bound by many of the requirements of PCSSD's desegregation obligations.

The composite campus values for the two schools indicate the following.  The Bayou Meto campus value of 11.85% will reach 0% value in six years – 2022.  The Taylor campus value of 33.43% will reach 0% value in 17 years – 2033.  The JNPSD included in the 2017 Preliminary Master Plan two new school projects to replace the Taylor Elementary School (#3435-6004-

001) and Bayou Meto School (#3435-6004-002) in the 2033-2035 project funding cycle.  The District would apply for Partnership Program funding for these two schools in Year Two of the 2033-2035 biennium.  It is anticipated that these new schools would be completed by August 2035.  The timeline for replacement of these two schools was based on a financial analysis on the availability of additional bonding capacity.

## 2018 Master Plan and 2019-2021 Academic Facilities Partnership Program

### Middle School –

The District's 2017 Preliminary Master Plan indicated that the District's construction manager would perform a condition assessment of the Jacksonville Middle School to determine if the prudent course of action was to renovate or replace the 1975 facility.  The school was previously the North Pulaski High School when part of the Pulaski County Special School District.  The school was hit by a tornado in 2011, and the auditorium was replaced in 2012 as a result of that storm.

A team of engineers, architects, and construction managers performed condition assessments in August 2017.  The structural engineer's report and an architect's report are included as files in this Tab 6.  Those assessments and resulting reports indicate numerous facility issues at the school.  Among the problems noted were the following: many portions of the roof decking were rusted out making walking on the roof dangerous, original electrical system components with non-availability of replacement parts, original HVAC equipment with high maintenance requirements, foundation issues evidenced by settlement of portions of the building slab, and egress issues for some classrooms.  The reports indicate that major replacements are needed of the roofing, structural components, HVAC, and electrical systems.   Based on the assessments, the construction manager estimated costs of $18.8 million to renovate the school.  The construction manager's cost estimate is included as a file in this Tab 6.

To estimate new middle school costs, the District assumed that a replacement middle school should be built in phases, similar to the Jacksonville High School currently under construction.  Phase I enrollment was assumed to be 850 students, and Phase II enrollment was assumed to be 1,050 students.  (A discussion of revised enrollment projections for the middle school is contained in Tab 4.)  The POR requirements for a new middle school Phase I for 850 students was 105,859 square feet.  A new middle school was estimated to cost about $21.2 million at about $200 per square feet.

The District estimated a Facility Condition Index (FCI) of the existing middle school by dividing the estimated renovation costs of $18.8 million by the replacement cost of $21.2 million.  The computed FCI of 0.887 is well above the state recommended guideline of 0.65 for replacement versus renovation.  The FCI of 0.887 indicates that it is not prudent to expend additional funds on the Middle School for renovations or major repairs, since it is more prudent to replace with a new middle school.

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

The District has applied for a new Middle School in this 2018 Master Plan as Partnership Program project # 1920-6004-002.  It is anticipated that the new middle school would open by August 2020.


## New Elementary School –

The plans for the next new elementary school to replace the Pinewood Elementary School and the Dupree Elementary School were discussed in the 2017 Preliminary Master Plan.  The District reviewed financing options with the fiscal agent, the need to replace the Pinewood and Dupree schools as soon as possible, and the four year completion requirement of the Partnership Program rules.  Based on this review, the District advanced the next new elementary school one year to Year Two of the 2019-2021 project funding cycle from Year One of the 2021-2023 project funding cycle.  The completion date of August 2022 contained in the 2017 Preliminary Master Plan remains the same.  The revised project has Partnership Program project #2021-6004-001.

## Future Funding Cycles

There are four projects that remain in the Jacksonville-North Pulaski School District that are included in this Master Plan.

**Jacksonville High School, Phase II**  - The funded new Jacksonville High School (#1718-6004-001) is Phase I of a two-phase project.  Phase I includes classroom spaces for 1,400 students in grades 9 through 12 representing approximately a five year projection of enrollment growth.  The school will include single-purpose spaces for student dining, media center, performing arts, and physical education for the projected ten year enrollment growth of 1,693 students.  Both the Division and the JNPSD believe that this phased approach was the most prudent use of both District and state funds, since it would not be prudent to build excess classrooms that would not be used until later years in the ten year projection.

Phase II will be an additional classroom wing of about 47,000 square feet.  JNPSD will apply for Partnership Program funds for Phase II as enrollments continue to grow and classroom space needs will exceed the Phase I classroom capacity.  For purposes of this 2018 Master Plan, it is assumed that the District will apply for Partnership Program state financial participation in Year One of the 2023-2025 project funding cycle with Partnership Program project #2324-6004-002.

**New Middle School, Phase II**  - The proposed new Jacksonville Middle School (#1920-6004-002) is Phase I of a two-phase project.  Phase I includes classroom spaces for 850 students in grades 6 through 8 representing approximately a five year projection of enrollment growth.  The school will include single-purpose spaces for student dining, media center, special education, and physical education for the projected ten year enrollment growth of

JACKSONVILLE-NORTH PULASKI SCHOOL DISTRICT
2018 MASTER PLAN – TAB 6 NARRATIVE

1,050 students.  Similar to the Jacksonville High School, this phased approach is an excellent process to ensure the prudent use of both District and state funds.

Phase II will be an additional classroom wing of about 14,000 square feet.  JNPSD will apply for Partnership Program funds for Phase II as enrollments continue to grow and classroom space needs will exceed the Phase I classroom capacity.  For purposes of this 2018 Master Plan, it is assumed that the District will apply for Partnership Program state financial participation in Year Two of the 2023-2025 project funding cycle with Partnership Program project #2425-6004-003.

## **New Taylor Elementary School and Bayou Meto Elementary School**

The discussion regarding the need and timelines for replacement of these two schools is contained in the 2017 Preliminary Master Plan section of this narrative and the timelines remain the same for this 2018 Master Plan.  JNPSD would seek Academic Facilities Partnership Program funds for Year Two of the 2033-2035 project funding cycle for a new elementary school to replace Murrell Taylor Elementary School (#3435-6004-001) and a new elementary school to replace Bayou Meto Elementary School (#3435-6004-002).



## Jacksonville North Pulaski Middle School 08/30/2017

| Description | Quantity | | Unit Cost | | Total Cost | | $/SF |
|---|---|---|---|---|---|---|---|
| **1.00 Foundations** | | | | | | | |
| 1.00.01    None Required | | $ | - | $ | - | $ | - |
| **Subtotal 1.00 Foundations** | | | | $ | - | $ | - |
| | | | | | | | |
| **2.00 Substructure** | | | | | | | |
| 2.00.01    Slab on Grade (Cut & Patch 30%) | 32,700 sf | $ | 6.25 | $ | 204,375 | $ | 1.88 |
| **Subtotal 2.00 Substructure** | | | | $ | 204,375 | $ | 1.88 |
| | | | | | | | |
| **3.00 Superstructure** | | | | | | | |
| 3.00.01    Remove & Replace Metal Decking | 109,000 sf | $ | 7.50 | $ | 817,500 | $ | 7.50 |
| 3.00.02    Fireproofing | 109,000 sf | $ | 1.50 | $ | 163,500 | $ | 1.50 |
| **Subtotal 3.00 Superstructure** | | $ | - | $ | 981,000 | $ | 9.00 |
| | | | | | | | |
| **4.00 Exterior Closure** | | | | | | | |
| 4.00.01    Tuckpoint Brick (50% of Total Wall Area) | 38,150 sf | $ | 10.00 | $ | 381,500 | $ | 3.50 |
| 4.00.02    Interior Gypsum Board @ Exterior Wall | 76,300 sf | $ | 3.50 | $ | 267,050 | $ | 2.45 |
| 4.00.02    New Insulation @ Exterior Wall | 76,300 sf | $ | 2.75 | $ | 209,825 | $ | 1.93 |
| 4.00.03    Remove & Replace Glass & Glazing 20% of Exterior Closure | 15,260 sf | $ | 45.00 | $ | 686,700 | $ | 6.30 |
| **Subtotal 4.00 Exterior Closure** | | | | $ | 1,545,075 | $ | 14.18 |
| | | | | | | | |
| **5.00 Roofing** | | | | | | | |
| 5.00.01    Remove and Replace Roofing | 109,000 sf | $ | 15.00 | $ | 1,635,000 | $ | 15.00 |
| **Subtotal 5.00 Roofing** | | | | $ | 1,635,000 | $ | 15.00 |
| | | | | | | | |
| **6.00 Interiors** | | | | | | | |
| **6.01 Partitions** | | | | | | | |
| 6.01.01    New Interior Masonry Demising Partitions | 35,717 sf | $ | 12.00 | $ | 428,601 | $ | 3.93 |
| 6.01.02    Interior Storefront System | 6,107 sf | $ | 35.00 | $ | 213,745 | $ | 1.96 |
| 6.01.03    Toilet Partitions | 45 ea | $ | 1,250.00 | $ | 56,250 | $ | 0.52 |
| 6.01.04    Urinal Screens | 8 ea | $ | 350.00 | $ | 2,800 | $ | 0.03 |
| **Subtotal 6.01 Partitions** | | | | $ | 701,396 | $ | 6.43 |
| | | | | | | | |
| **6.02 Rough Carpentry/Finish Carpentry/Millwork** | | | | | | | |
| 6.02.01    Rough Carpentry | 109,000 sf | $ | 0.50 | $ | 54,500 | $ | 0.50 |
| 6.02.02    Miscellaneous Installation | 109,000 sf | $ | 0.40 | $ | 43,600 | $ | 0.40 |
| 6.02.03    Finish Carpentry, Millwork & Casework Allowance | 109,000 sf | $ | 3.50 | $ | 381,500 | $ | 3.50 |
| 6.02.04    Laboratory Casework Allowance | 2 ea | $ | 125,000.00 | $ | 250,000 | $ | 2.29 |
| **Subtotal 6.02 Finish Carpentry/Millwork** | | | | $ | 729,600 | $ | 6.69 |
| | | | | | | | |
| **6.03 Floor Finishes** | | | | | | | |
| 6.03.01    Polished Concrete | 4,340 sf | $ | 3.00 | $ | 13,021 | $ | 0.12 |
| 6.03.02    Sealed Concrete | 8,156 sf | $ | 1.75 | $ | 14,273 | $ | 0.13 |
| 6.03.03    Resinous Flooring | 4,047 sf | $ | 10.00 | $ | 40,465 | $ | 0.37 |
| 6.03.04    Carpet Tile | 11,460 sf | $ | 4.50 | $ | 51,570 | $ | 0.47 |
| 6.03.05    Wood Gymnasium Flooring | 11,424 sf | $ | 4.50 | $ | 51,408 | $ | 0.47 |
| 6.03.06    Luxury Vinyl Tile | 65,995 sf | $ | 4.00 | $ | 263,980 | $ | 2.42 |
| 6.03.07    Epoxy Terrazzo | 3,578 sf | $ | 25.00 | $ | 89,450 | $ | 0.82 |
| 6.03.08    Water Jet Cut Terrazzo Logo Allowance | 1 ls | $ | 5,000.00 | $ | 5,000 | $ | 0.05 |
| 6.03.09    Rubber Base | 13,668 lf | $ | 2.00 | $ | 27,337 | $ | 0.25 |
| 6.03.10    Resinous Base | 1,816 lf | $ | 10.00 | $ | 18,160 | $ | 0.17 |
| 6.03.11    Carpet Base | 170 lf | $ | 4.50 | $ | 765 | $ | 0.01 |
| **Subtotal 6.03 Floor Finishes** | | | | $ | 575,429 | $ | 5.28 |



## Jacksonville North Pulaski Middle School 08/30/2017

| Description | Quantity | | Unit Cost | | Total Cost | | $/SF |
|---|---|---|---|---|---|---|---|
| **6.04  Ceiling Finishes** | | | | | | | |
| 6.04.01  Acoustical Ceiling Tile - ACT1 | 80,913 | sf | $ | 3.00 | $ | 242,739 | $ | 2.23 |
| 6.04.02  Acoustical Ceiling Tile - ACT1 Cloud | 19,987 | sf | $ | 6.00 | $ | 119,922 | $ | 1.10 |
| 6.04.03  Axiom Trim | 3,760 | lf | $ | 13.00 | $ | 48,880 | $ | 0.45 |
| 6.04.04  Tectum Ceiling Treatment | 4,893 | sf | $ | 11.00 | $ | 53,823 | $ | 0.49 |
| 6.04.05  Gypsum Board Ceilings | 3,207 | sf | $ | 8.50 | $ | 27,260 | $ | 0.25 |
| **Subtotal 6.04 Ceiling Finishes** | | | | | $ | 492,624 | $ | 4.52 |
| | | | | | | | |
| **6.05 Wall Finishes** | | | | | | | |
| 6.05.01  Wall Tile | 14,022 | sf | $ | 15.00 | $ | 210,330 | $ | 1.93 |
| 6.05.02  Painting | 109,000 | gsf | $ | 2.75 | $ | 299,750 | $ | 2.75 |
| 6.05.05  Fiber Reinforced Plastic | 1,328 | sf | $ | 6.00 | $ | 7,968 | $ | 0.07 |
| 6.05.06  Acoustical Wall Panels | 2,084 | sf | $ | 20.00 | $ | 41,680 | $ | 0.38 |
| 6.05.07  Masonry Veneer | 16,700 | sf | $ | 10.00 | $ | 167,000 | $ | 1.53 |
| 6.05.08  Brick Veneer | 1,936 | sf | $ | 20.00 | $ | 38,720 | $ | 0.36 |
| **Subtotal 6.05 Wall Finishes** | | | | | $ | 765,448 | $ | 7.02 |
| | | | | | | | |
| **6.06  Doors, Frames & Hardware** | | | | | | | |
| 6.06.01  Interior Doors, Frames & Hardware | 148 | ea | $ | 1,000.00 | $ | 148,000 | $ | 1.36 |
| 6.06.02  Interior Storefront Doors | 20 | ea | $ | 2,000.00 | $ | 40,000 | $ | 0.37 |
| 6.06.03  Interior Coiling Grills & Doors | 1 | ls | $ | 75,000.00 | $ | 75,000 | $ | 0.69 |
| **Subtotal 6.06 Doors, Frames & Hardware** | | | | | $ | 263,000 | $ | 2.41 |
| | | | | | | | |
| **6.07 Building Specialties** | | | | | | | |
| 6.07.01  Visual Display Devices | 1 | ls | $ | 60,000.00 | $ | 60,000 | $ | 0.55 |
| 6.07.02  Interior Signage Allowance | 1 | allw | $ | 15,000.00 | $ | 15,000 | $ | 0.14 |
| 6.07.03  Exterior Signage Allowance | 1 | allw | $ | 25,000.00 | $ | 25,000 | $ | 0.23 |
| 6.07.04  Student Lockers | 750 | ea | $ | 110.00 | $ | 82,500 | $ | 0.76 |
| 6.07.05  Fire Extinguishers & Cabinets | 18 | ea | $ | 225.00 | $ | 4,050 | $ | 0.04 |
| 6.07.06  Toilet & Bath Accessories | 1 | ls | $ | 10,000.00 | $ | 10,000 | $ | 0.09 |
| 6.07.07  Wall Protection | 1 | ls | $ | 5,000.00 | $ | 5,000 | $ | 0.05 |
| 6.07.08  Flag Poles | 3 | ea | $ | 7,500.00 | $ | 22,500 | $ | 0.21 |
| 6.07.09  Cubicle Curtain & Track | 1 | ls | $ | 2,500.00 | $ | 2,500 | $ | 0.02 |
| **Subtotal 6.07 Building Specialties** | | | | | $ | 226,550 | $ | 2.08 |
| | | | | | | | |
| **6.08 Equipment** | | | | | | | |
| 6.08.01  Food Service Equipment | 1 | ls | $ | 650,000.00 | $ | 650,000 | $ | 5.96 |
| 6.08.02  Large Motorized Projection Screen | 2 | ls | $ | 7,500.00 | $ | 15,000 | $ | 0.14 |
| **Total 6.08 Equipment** | | | | | $ | 665,000 | $ | 6.10 |
| | | | | | | | |
| **6.09 Furnishings** | | | | | | | |
| 06.09.01 Roller Shades | 1 | allw | $ | 20,000.00 | $ | 20,000 | $ | 0.18 |
| 06.09.02 Stage Curtain | 1 | ALLW | $ | 25,000.00 | $ | 25,000 | $ | 0.23 |
| **Total 6.09 Furnishings** | | | | | $ | 45,000 | $ | 0.41 |
| | | | | | | | |
| **6.10 Special Construction** | | | | | | | |
| 06.10.01 None Required | | | $ | - | $ | - | $ | - |
| **Total 6.10 Special Construction** | | | | | $ | - | $ | - |
| | | | | | | | |
| **6.11 Demolition** | | | | | | | |
| 06.11.01 Gut Interior Development | 109,000 | sf | $ | 5.00 | $ | 545,000 | $ | 5.00 |
| **Total 6.11 Demolition** | | | | | $ | 545,000 | $ | 5.00 |



## Jacksonville North Pulaski Middle School 08/30/2017

| Description | Quantity | | Unit Cost | | Total Cost | | $/SF |
|---|---|---|---|---|---|---|---|
| **7.00 Conveying Systems** | | | | | | | |
| 7.00.01 Wheelchair Lift | 1 | ls | $ 25,000.00 | $ | 25,000 | $ | 0.23 |
| **Total 7.00 Conveying Systems** | | | | $ | **25,000** | $ | **0.23** |
| | | | | | | | |
| **8.00  Mechanical** | | | | | | | |
| **8.01  Fire protection** | | | | | | | |
| 8.01.01 Wet Pipe Fire Protection System | 109,000 | sf | $ 2.75 | $ | 299,750 | $ | 2.75 |
| 8.01.02 Fire Pump Excluded | | | | $ | - | $ | - |
| **Subtotal 8.01 Fire Protection** | | | | $ | **299,750** | $ | **2.75** |
| | | | | | | | |
| **8.02 Mechanical** | | | | | | | |
| 8.02.01 Mechanical | 109,000 | sf | $ 26.00 | $ | 2,834,000 | $ | 26.00 |
| **Subtotal 8.02 Mechanical** | | | | $ | **2,834,000** | $ | **26.00** |
| | | | | | | | |
| **9.00  Electrical** | | | | | | | |
| 9.00.01 Electrical | 109,000 | sf | $ 25.00 | $ | 2,725,000 | $ | 25.00 |
| **Subtotal 9.00 Electrical** | | | | $ | **2,725,000** | $ | **25.00** |
| | | | | | | | |
| **10.00 Site Work** | | | | | | | |
| 10.00.01 Minor Site Work Improvements Allowance | 1 | ALLW | $ 50,000.00 | $ | 50,000 | $ | 0.46 |
| **Subtotal 10.00 Site Work** | | | | $ | **50,000** | $ | **0.46** |
| | | | | | | | |
| **Subtotal Direct Cost of Work** | | | | $ | **15,308,246** | $ | **140.44** |
| | | | | | | | |
| **11.00 General Requirements** | | | | | | | |
| 11.00.01 General Conditions | 1 | ls | $ 1,164,487.91 | $ | 1,164,488 | $ | 10.68 |
| 11.00.02 Fence and Barriers | 1 | ls | $ 22,877.18 | $ | 22,877 | $ | 0.21 |
| 11.00.03 Testing and Special Inspection Allowance | 1 | allw | $ 100,000.00 | $ | 100,000 | $ | 0.92 |
| 11.00.04 Construction Facilities & Temporary Controls | 1 | ls | $ 12,847.09 | $ | 12,847 | $ | 0.12 |
| 11.00.05 Temporary Utilities | 1 | ls | $ 121,755.27 | $ | 121,755 | $ | 1.12 |
| 11.00.06 Roads and Staging | 1 | ls | $ 65,854.00 | $ | 65,854 | $ | 0.60 |
| 11.00.07 Hoisting and Equipment | 1 | ls | $ 114,946.36 | $ | 114,946 | $ | 1.05 |
| 11.00.08 Project Cleanup | 1 | ls | $ 119,131.00 | $ | 119,131 | $ | 1.09 |
| 11.00.09 Data Processing | 0.5900% | | $ 17,030,144.65 | $ | 100,478 | $ | 0.92 |
| 11.00.10 Building Permit | 0.2200% | | $ 17,130,623 | $ | 37,687 | $ | 0.35 |
| **Subtotal 11.00 General Requirements** | | | | $ | **1,860,064** | $ | **17.06** |
| | | | | | | | |
| **12.00 Insurance** | | | | | | | |
| 12.00.01 General Liability | 0.3400% | | | $ | 58,372 | $ | 0.54 |
| 12.00.02 Builder's Risk | 0.1800% | | | $ | 31,008 | $ | 0.28 |
| 12.00.03 Owner's Protective | 0.0900% | | | $ | 15,532 | $ | 0.14 |
| 12.00.04 Excess Liability | 0.1700% | | | $ | 29,364 | $ | 0.27 |
| 12.00.05 Auto Equipment | 0.0250% | | | $ | 4,326 | $ | 0.04 |
| **Subtotal 12.00 Insurance** | **0.8050%** | | | $ | **138,602** | $ | **1.27** |
| | | | | | | | |
| **13.00 Construction Manager Fee, Contingency and Bonding** | | | | | | | |
| 13.00.01 Construction Managers Fee | 4.8500% | | | $ | 839,385 | $ | 7.70 |
| 13.00.02 Bonding | 0.6500% | | | $ | 117,951 | $ | 1.08 |
| **Subtotal 13.00 Construction Manager fee, Contingency and Bonding** | | | | $ | **957,336** | $ | **8.78** |
| | | | | | | | |
| **Total Project Cost without Contingency** | **109,000** | **GBSF** | | $ | **18,264,248** | $ | **167.56** |
| **Estimate Contingency, CM/GC Use Only** | 1 | ls | $ 500,000.00 | $ | 500,000 | $ | 4.59 |
| **Total Project Cost with Contingency** | | | | $ | **18,764,248** | $ | **172.15** |



**WER ARCHITECTS/PLANNERS**

CENTRAL ARKANSAS
901 West Third Street
Little Rock, Arkansas 72201
501.374.5300

NORTHWEST ARKANSAS
2241 Green Acres Road
Fayetteville, Arkansas 72703
479.651.3233

werarch.com

September 5, 2017

Jacksonville Middle School Architectural Recommendations:

GENERAL
The Jacksonville Middle School was built in 1975 and very little updates have been done in the last 42 years.   The size of spaces do not support current Department of Education standards. The dining space is currently 3,680 square feet, which can support a student population of 480 students by today's DOE standards.  The classrooms are also undersized at 650 square feet versus today's 850 square foot standard.

EXTERIOR
The exterior envelope of the buildings has damage from water infiltration. New roofing systems should help alleviate this.  With damage to metal decking, it is anticipated that a full roof tear off of the original 1975 building with new structural decking, insulation and roofing with all new flashing, parapet caps, gutters and downspouts will be required.  Exterior masonry should be cleaned and any cracks repaired.  Some tuckpointing of mortar will be required at restoration areas caused by water damage.  All exterior steel, including structural steel, hollow metal doors and frames, lintels and canopies will require sandblasting and primed and painted. Sidewalks adjacent to the building will be removed for water proofing to correct drainage issues that have caused damage over the years.  New sidewalks shall have positive slope away from building.   Any damaged window gaskets or glazing should be replaced and single glazed windows, if any, are to be replaced with insulated glazing units. The exterior skin of the original structure is load bearing masonry with brick veneer with no insulation. To bring the building up to current energy code standards an internal layer of insulation covered by gyp board will need to be installed at all exterior walls.  A dew point analysis will need to be performed to determine the appropriate construction.

INTERIOR
All interior finishes outside of the 2012 auditorium reconstruction will need to be replaced/refinished.  All ceiling tiles and fixtures to be removed and replaced with new 2x2 ceiling grid, tile, and LED light fixtures.  All walls to be repainted.  All gyp board ceilings and bulkheads to be repainted.  Any wood siding on the interior to be overlaid with new gyp. Board and painted.  All current VCT flooring to be patched as necessary and overlaid with a LVT product suitable for overlayment.   All existing carpet to be removed and replaced with new carpet tile.  All rubber base to be removed and replaced.   All restrooms will need to be demo'd and rebuilt per current ADA standards with new ceramic tile walls, epoxy flooring, new sink vanities, new plumbing fixtures, new toilet partitions and new toilet accessories. Replacement of kitchen equipment should be investigated with new mechanical and hood systems.   The wood lockers in the corridors will need to be repaired and refinished. The stage, which was enclosed previously, should be reopened to the dining space and ADA accesses added by way of ramp or chair lift to the stage level.

INFRASTRUCTURE
Investigation into the MEP systems should be done.  Electrical service will most likely need replacement with a new location outside of the stage mezzanine where it is currently located. All data and telephone wiring should be upgraded to district standards throughout.

Caution should be taken with Mechanical upgrades.  Life Safety Codes have changed significantly over the past four decades.  The State Fire Marshal office takes a hard stance when systems are changed and and even minor square footage is added to an existing facility that has been 'grandfathered' to allow code deficiencies.  This will result in life safety code upgrade requirements for the complete facility.
WER also recommends the entire facility be fully sprinkled with a NFPA 13 approved system if substantial renovations are undertaken.



**August 23, 2017**

Eldon Bock, AIA
Principal / COO
WER Architects
901 West 3rd Street
Little Rock, AR 72201

RE: Jacksonville
Middle School –
Structural Assessment

Dear Mr. Bock:

A walk through for purposes of a visual structural assessment was performed on Tuesday, August 8th 2017 with Dr. Chuck Stein (JNPSD), Kevin Stalnaker (JNPSD), Russ Fason (WER), Ken Jones (Bernhard TME) and Kyle Bridges (Bernhard TME).

## Overview

The original building was constructed in 1975 and consists of load bearing CMU walls supporting open web steel joists and steel wide flange girders.  The joist are supporting a metal roof deck.  One wing of the original building and main gym were constructed as a pre-engineered metal buildings (PEMB).  A PEMB practice gym addition was constructed at one point however no drawings have been provided for this area.  See Aerial View on page 4 for layout of middle school.

The building's foundation is comprised of continuous shallow footings at walls and individual spread footings at column locations.

In April of 2011, a severe tornado destroyed the existing Auditorium which was originally constructed in 1980.  A new Auditorium was constructed in 2012.

## Structural Assessment

### Practice Gym

- The CMU walls are displaying signs of water damage at numerous locations, see photos 1 and 2.

- The CMU walls at certain locations are showing signs of settlement and separation, see photos 3, 4 and 5.

- Flooring has visible cracks throughout, see photo 6

- A separation has occurred between the slab on grade and exterior CMU wall.  It appears this could be associated with slab movement relative to the wall, or may just be the original floor covering and cementitious underlayment separating from the wall, see photos 7, 8 and 9.

- The exterior footing is exposed at one corner of the building, see photos 10 and 11.

  <u>Main Building</u>

- Along the east side of the building, significant slab separation has occurred between the sidewalk and the building.  This is caused by very poor drainage where roof runoff is carried through a downspout and directed into a trench beneath the sidewalk.  Most locations have allowed water to undermine the slab and existing foundation. See photo 13 and Aerial View for location.

- Slab cracking along east side of wall, see photo 12.

- Slab / floor covering cracking along the outside edge of the cafeteria dining and lobby area, see photos 14, 15, 16 and 17.

- Roof decking in Mechanical was in bad shape and had completely deteriorated in some locations.  Kevin mentioned that this same condition occurs over the entire roof.  Repair patches were visible but it is unknown what was used for the repair.  The extent of the deteriorated decking could be wide spread affecting much, if not all, of the entire roof area. See photos 18, 19 and 20.

- The CMU wall in the mechanical room is showing signs of distress, see photo 21.

<u>Auditorium</u>

Did not walk through this building.

<u>Seismic</u>

The original 1975 building was not designed for earthquake forces because at the time of design there were no code provisions for seismic design in Arkansas.  The code requirements for seismic design in Arkansas started in the early 1990s.  The existing CMU walls are acting as the structural lateral resisting system for the main building.  Any modifications to the existing CMU walls will have to be limited due to the code restrictions in the 2012 International Building Code (IBC).

According to the 2012 IBC, an addition or renovation does not have to comply with current seismic design standards for new structures if any existing structural element does not incur loading up to ten (10) percent of the original design load.  Furthermore, the design strength of an existing structural element to resist seismic forces may not be reduced by more than ten (10) percent.  If new renovations do, however, force a structural member to experience a ten (10) percent increased load from

its original loading, then seismic design requirements would take effect as they would for new construction. The entire structure (framing and foundations) would have to be seismically upgraded to the current code.

## Conclusion

Due to the limited nature of this service, the unavailability to all of existing structural drawings and the inaccessibility of some structural and architectural elements, the accuracy of the results reported herein are limited and no guarantee of such is to be implied

The existing building is showing signs of distress especially along the east side of the building where poor drainage from the roof has impacted the existing foundation and sidewalk.

The integrity of the roof deck is another major issue. The roof deck acts as the building diaphragm transferring the gravity and lateral loads to the other structural elements. Not knowing the extent of the roof deck deterioration is a concern that needs to be addressed. Recommendation that the district undertake a full evaluation of the roof deck in order to determine extent of damage and assess the repairs that have been made.

If you have any questions, please do not hesitate to contact me directly at (501) 396-9865.

Sincerely,

Mr. Kyle Bridges, PE
Structural Engineering Manager
Bernhard TME
kbridges@bernhardtme.com

PHOTOS



Aerial View



Photo 1



Photo 2



Photo 3



Photo 4



CMU cracking

Photo 5



Photo 6



Photo 7



Photo 8



Photo 9


Photo 10


Photo 11



Photo 12



VOID UNDER BRICK

Photo 13



Photo 14



Photo 15



Photo 16



Photo 17



Photo 18



Photo 19



Photo 20



CMU cracking

Photo 21

# TAB 7

# INSURANCE COVERAGE



# Risk Management Program

**P.O. Box 165460 • Little Rock, Arkansas  72216 •**
**(501) 492-4800 • Fax (501) 687-0225**

## Property Statement of Values

| | | | |
|---|---|---|---|
| **Member** | Jacksonville North Pulaski | | |
| **Address** | 1414 West Main | **LEA Number** | 6004 |
| **City, State, Zip** | Jacksonville, AR 72076 | **County** | Pulaski |
| **Effective Date** | 10/1/2017 | **Earthquake** | YES |
| **Policy Ending Date** | 7/1/2018 | **Flood** | YES |

### Campus  Homer Adkins Pre-K

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|---|---|---|---|---|---|---|---|---|---|---|
| 12255 | NO | 1962 | NO | 2 | 1 | 100 Building | 4,096 | $157.50 | $645,120 | $129,024 |
| 12252 | NO | 1962 | NO | 2 | 1 | 200 Bldg. | 4,096 | $157.50 | $645,120 | $129,024 |
| 12256 | NO | 1962 | NO | 2 | 1 | 300 Building | 4,864 | $157.50 | $766,080 | $153,216 |
| 12253 | NO | 1962 | NO | 2 | 1 | 400 Bldg./Media/Cafeteria | 9,696 | $157.50 | $1,527,120 | $305,424 |
| 12257 | NO | 1990 | NO | 2 | 1 | 500 Building | 4,408 | $157.50 | $694,260 | $138,852 |
| 12265 | NO | 1990 | NO | 2 | 1 | Cafeteria | 5,320 | $157.50 | $837,900 | $167,580 |
| 12266 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $145,799 | $0 |
| 12254 | NO | 1962 | NO | 2 | 1 | Office/Lounge | 3,108 | $157.50 | $489,510 | $97,902 |

### Campus  Bayou Meto Elementary

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|---|---|---|---|---|---|---|---|---|---|---|
| 12274 | NO | 1996 | NO | 2 | 1 | 4 Classroom Addition | 4,635 | $135.34 | $627,279 | $125,456 |
| 12272 | NO | 1967 | NO | 2 | 1 | Elementary (Main) | 47,096 | $157.50 | $7,417,620 | $1,483,524 |
| 12275 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $206,625 | $0 |
| 12273 | NO | 1991 | NO | 1 | 2 | Portable (Permanent) | 1,440 | $57.01 | $82,100 | $27,000 |

### Campus  Dupree Elementary

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|---|---|---|---|---|---|---|---|---|---|---|
| 12277 | NO | 1993 | NO | 2 | 1 | 4 Classroom Building | 4,489 | $157.50 | $707,018 | $141,404 |
| 12276 | NO | 1957 | NO | 2 | 1 | Elementary (Main) | 34,001 | $157.50 | $5,355,158 | $1,071,032 |



# Risk Management Program

**P.O. Box 165460 • Little Rock, Arkansas  72216 •**
**(501) 492-4800 • Fax (501) 687-0225**

## Property Statement of Values

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|-----|-------|-------|-------------|-------------|------|----------|----------|
| 12281 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $127,568 | $0 |
| 12278 | NO | 1993 | NO | 2 | 2 | Portable 1 (Permanent) | 1,560 | $53.97 | $84,200 | $25,600 |
| 12279 | NO | 0 | NO | 2 | 2 | Portable 2 (Permanent) | 1,560 | $53.97 | $84,200 | $25,000 |
| 12280 | NO | 1980 | NO | 2 | 2 | Storage (Block) | 240 | $43.75 | $10,500 | $2,100 |

**Campus  Jacksonville High School**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|-----|-------|-------|-------------|-------------|------|----------|----------|
| 12284 | NO | 1969 | NO | 2 | 1 | A-F Corridors | 42,972 | $157.50 | $6,768,090 | $1,353,618 |
| 12282 | NO | 1969 | NO | 2 | 1 | Cafeteria/Media | 24,537 | $157.50 | $3,864,578 | $772,916 |
| 12288 | NO | 1969 | NO | 2 | 2 | Fieldhouse | 6,000 | $94.97 | $569,800 | $113,960 |
| 12292 | NO | 0 | NO | 3 | 1 | Football Complex | 0 | $0.00 | $405,400 | $0 |
| 12297 | NO | 1980 | NO | 2 | 2 | Football Concession Stand (Visitor) | 273 | $127.11 | $34,700 | $0 |
| 12294 | NO | 1980 | NO | 2 | 2 | Football Concession/Restroom | 675 | $116.15 | $78,400 | $0 |
| 12296 | NO | 2000 | NO | 1 | 2 | Football Practice Bldg. | 14,800 | $47.11 | $697,200 | $155,000 |
| 12298 | NO | 1980 | NO | 3 | 1 | Football Pressbox & Grandstand | 980 | $0.00 | $1,061,100 | $20,000 |
| 12293 | NO | 1980 | NO | 2 | 1 | Football Ticket Booth | 128 | $60.16 | $7,700 | $0 |
| 12291 | NO | 1999 | NO | 3 | 1 | Green Room | 800 | $95.13 | $76,100 | $143,000 |
| 12287 | NO | 1979 | NO | 2 | 2 | Gymnasium (Aux) | 11,005 | $116.96 | $1,287,100 | $150,000 |
| 12283 | NO | 1969 | NO | 2 | 1 | Gymnasium / Auditorium | 37,876 | $157.50 | $5,965,470 | $1,193,094 |
| 12299 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $514,217 | $0 |
| 12290 | NO | 1994 | NO | 2 | 1 | Rooms K01 - K07 | 10,792 | $157.50 | $1,699,740 | $339,948 |
| 12289 | NO | 1987 | NO | 2 | 1 | Rooms PS1 - PS4 | 5,000 | $157.50 | $787,500 | $157,500 |
| 12285 | NO | 2000 | NO | 1 | 1 | ROTC Portable | 5,151 | $157.50 | $811,283 | $9,000 |
| 12295 | NO | 1980 | NO | 1 | 2 | Storage (Athletic) | 544 | $23.90 | $13,000 | $5,000 |
| 12319 | NO | 2000 | NO | 2 | 2 | Storage (Block) | 657 | $59.51 | $39,100 | $7,820 |
| 12286 | NO | 1973 | NO | 4 | 1 | Vocational Bldg. | 12,600 | $157.50 | $1,984,500 | $396,900 |



# Risk Management Program

**P.O. Box 165460 • Little Rock, Arkansas  72216 •**
**(501) 492-4800 • Fax (501) 687-0225**

## Property Statement of Values

**Campus   Tolleson Elementary**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|----|-------------|-----------|-------------|-------------|------|----------|----------|
| 12300 | NO | 1957 | NO | 3 | 1 | Elementary (Main) | 45,678 | $157.50 | $7,194,285 | $1,438,857 |
| 12302 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $123,262 | $0 |
| 12301 | NO | 0 | NO | 1 | 2 | Portable (Permanent) | 1,440 | $55.97 | $80,600 | $25,000 |

**Campus   Arnold Drive Elementary**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|----|-------------|-----------|-------------|-------------|------|----------|----------|
| 12303 | NO | 1968 | NO | 3 | 1 | Arnold Drive Elem. (Main) | 32,652 | $157.50 | $5,142,690 | $1,028,538 |
| 12304 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $178,922 | $0 |

**Campus   Pinewood Elementary**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|----|-------------|-----------|-------------|-------------|------|----------|----------|
| 12307 | NO | 1993 | NO | 2 | 4 | Elementary Rooms | 0 | $0.00 | $0 | $0 |
| 12306 | NO | | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $199,610 | $0 |
| 12305 | NO | 1973 | NO | 4 | 1 | Pinewood Elem (Main) | 37,511 | $157.50 | $5,907,983 | $1,181,597 |

**Campus   Jacksonville Middle School**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|----|-------------|-----------|-------------|-------------|------|----------|----------|
| 12310 | NO | 1998 | NO | 2 | 2 | Concession Building | 1,200 | $80.92 | $97,100 | $5,000 |
| 12308 | NO | 2008 | NO | 3 | 2 | Fieldhouse | 6,000 | $64.90 | $389,400 | $77,880 |
| 12309 | NO | 0 | NO | 0 | 1 | Football Complex (Middle Sch) | 0 | $0.00 | $405,400 | $0 |
| 12228 | NO | 1975 | NO | 2 | 1 | Middle School (Main) | 121,605 | $157.50 | $19,152,788 | $3,830,558 |
| 12311 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $420,046 | $0 |

**Campus   Murrell Taylor Elementary**

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|------|-------|------|----|-------------|-----------|-------------|-------------|------|----------|----------|
| 12312 | NO | 1980 | NO | 2 | 1 | Elementary (Main) | 45,605 | $157.50 | $7,182,788 | $1,436,558 |



# Risk Management Program

**P.O. Box 165460 • Little Rock, Arkansas  72216 •**
**(501) 492-4800 • Fax (501) 687-0225**

## Property Statement of Values

| 12318 | NO | 0 | NO | 3 | 1 | Miscellaneous | 0 | $0.00 | $215,523 | $0 |
| 12317 | NO | 0 | NO | 3 | 4 | Playground Equip. | 0 | $0.00 | $0 | $0 |
| 12313 | NO | 1988 | NO | 1 | 2 | Portable 1 (Permanent) | 1,560 | $53.97 | $84,200 | $22,400 |
| 12314 | NO | 0 | NO | 1 | 2 | Portable 2 | 1,560 | $53.97 | $84,200 | $22,400 |
| 12315 | NO | 0 | NO | 1 | 2 | Portable 3 | 1,560 | $53.97 | $84,200 | $22,400 |
| 12316 | NO | 0 | NO | 1 | 2 | Storage (Custodial) | 126 | $48.41 | $6,100 | $1,220 |

### Campus  Transportation

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|---|---|---|---|---|---|---|---|---|---|---|
| 12250 | NO | 0 | NO | 3 | 1 | Miscellaneous Items | 0 | $0.00 | $4,969,219 | $0 |
| 12251 | NO | 1998 | NO | 3 | 2 | Transportation North Shop/Office | 11,000 | $0.00 | $843,100 | $168,620 |

### Campus  Administration

| Item | Alarm | Year | SP | Const Codes | Bldg Notes | Description | Square Feet | $/FT | Building | Contents |
|---|---|---|---|---|---|---|---|---|---|---|
| 12249 | NO | 0 | NO | 3 | 4 | District Headquarters | 0 | $0.00 | $0 | $125,000 |

**Building Notes**
1-Blanket Replacement Cost
2-Agreed Amount
3-Actual Cash Value
4-Member Requested No Coverage

**Construction Codes**
1-Frame                     4-Fire Resistive AM
2-Joisted Masonry     5-Fire Resistive+Sprinkler
3-Steel                      6-Tornado Shelter

### Totals

| | |
|---|---|
| **Buildings Total** | $99,879,568 |
| **Contents Total** | $18,225,922 |
| **Grand Total** | **$118,105,490** |
| **EDP Total** | $3,141,062 |

# TAB 8

# IDENTIFICATION OF ACCESS ISSUES

JACKSONVILLE – NORTH PULASKI SCHOOL DISTRICT

2018 MASTER PLAN

TAB 8

IDENTIFICATION OF ACCESS ISSUES

The Jacksonville-North Pulaski School District knows of no accessibility issues with regard to public school facilities or programs in the district.  The Superintendent has received no complaints or requests for accessibility accommodations.

# TAB 9

# CUSTODIAL SCHEDULED ACTIVITIES

# TAB 10

# MAINTENANCE, RENOVATION, REPAIR SCHEDULED ACTIVITIES

# TAB 11

# PREVENTATIVE MAINTENANCE

Custodian
Building Level

Principal or Appropriate Supervisor
2017-18 School Year (244 Days) Jacksonville-North Pulaski School District

SUMMARY: The custodian is responsible for proper maintenance of the school or facility to ensure the
exterior and interior environment is safe, secure, and aesthetically attractive. The custodian supports
operations by performing cleaning duties, minor repairs and general maintenance.

- Schedule work times are: 7:00-3:30 Moring, and 10:00-6:30 evening this schedule is at all schools except Murrell Taylor 7:00-3:30 morning and 2:00-10:30 evening.

ESSENTIAL DUTIES AND RESPONSIBILITIES:

- Keeps building and premises, including sidewalks, driveways, and play areas clean, safe and neat at all times.

- Cleans, dust mops, scrubs and waxes floors with use of appropriate equipment (i.e., scrubber, buffer, etc.) as needed to protect floor finish.

- Cleans cafeteria floors of any spills and/or debris, and properly disposes of refuse. Custodians
  will routinely break down cafeteria tables/benches for cleaning in between table/bench tops,
  sides, legs and underside of each. Tables/benches will be cleaned during summer cleaning, breaks, and as determined by the supervisor.

- Cleans and vacuums carpeted surfaces.
- Spot cleans and scrubs walls.
- Performs high and low dusting.
- Empties wastebaskets and properly disposes of refuse.
- Cleans, scrubs and disinfects bath and shower room areas, including walls, sinks, bowls and
  glass mirrors. Stocks toilet paper and towel dispensers.
- Changes light bulbs.
- Cleans and disinfects water fountains.
- Cleans, and disinfects as needed, chairs and desks in classrooms and office areas.
- Cleans glass in windows and doors both on the inside and outside.
- Moves furniture/equipment within buildings and sets up cafeteria for lunch and programs as
  required for various activities and as directed by the principal or supervisor.
- Maintains cleanliness in classrooms, cafeteria, restrooms, locker rooms, office area, gym, and auditoriums.
- Maintains cleanliness in hallways and entrances.
- Maintains cleanliness around the exterior of the building
- Complies with District policy, local, state, and federal laws and procedures for the use, storage, and disposal of waste, cleaners, chemicals, and all other products and materials used in performing required duties.
- Assists in maintaining a proper inventory of supplies.
- Performs all work assigned in a safe manner using all safety equipment when required and maintains all tools in safe operating condition.
- Completes work assignments professionally and in a timely manner.
- Informs supervisors and principal of equipment failure, needed repairs and building maintenance concerns.
- Performs other duties as assigned.
- EDUCATION and/or EXPERIENCE: High school diploma/GED preferred. Previous experience in custodial work and minor repair/maintenance.

## STATEMENT OF ASSURANCE

School districts are required to participate in the state-level computerized maintenance management system designed to track work orders and preventative maintenance work established by the division at no cost to the school district. (Arkansas Code Annotated §6-21-808 (c)(2)(B)(ii)(a)).

Commissioner's Memo COM-11-054 dated May 12, 2011 provided the following information regarding school districts' participation in the state-level computerized maintenance management system.

Maintenance Plan (Tab 10):

- Does the district have a work-request system that allows school district personnel to inform the maintenance department of needs and allows the responsible person to prioritize responses?

- Does the district's SchoolDude Maintenance Direct module reflect the approved work orders entered by the designated work categories? (The number of work orders will be district and building specific and is dependent on numbers, sizes, ages and uses of buildings.)

- Has the district documented completing approved work orders?

Preventative Maintenance Plan (Tab 11):

- Does the district have the correct preventative maintenance schedules for its buildings and systems entered into the Preventative Maintenance Direct (PMD) module?

- Does the district have its state mandated inspections entered into PMD?

- Has the district documented completing its PMD work orders?

*************************************************************************************

School District Name: | Jacksonville-North Pulaski School District

I, the undersigned Superintendent for the above named school district, assure the Division of Public School Academic Facilities and Transportation that the district

**(mark one)**      ☑ **is in compliance**      ☐ **is NOT in compliance**

with Arkansas Code Annotated § 6-21-808 (c)(2)(B)(ii)(a) by its participation in the state-level computerized maintenance management system to track work orders and preventative maintenance work.

Superintendent Signature: _____   Date Signed: | 7/31/2017

| Dr. Bryan Duffie
*(Typed Superintendent Name)*

Revised 8/31/11

## STATEMENT OF ASSURANCE

School districts are required to participate in the state-level computerized maintenance management system designed to track work orders and preventative maintenance work established by the division at no cost to the school district. (Arkansas Code Annotated §6-21-808 (c)(2)(B)(ii)(a)).

Commissioner's Memo COM-11-054 dated May 12, 2011 provided the following information regarding school districts' participation in the state-level computerized maintenance management system.

Maintenance Plan (Tab 10):

- Does the district have a work-request system that allows school district personnel to inform the maintenance department of needs and allows the responsible person to prioritize responses?

- Does the district's SchoolDude Maintenance Direct module reflect the approved work orders entered by the designated work categories? (The number of work orders will be district and building specific and is dependent on numbers, sizes, ages and uses of buildings.)

- Has the district documented completing approved work orders?

Preventative Maintenance Plan (Tab 11):

- Does the district have the correct preventative maintenance schedules for its buildings and systems entered into the Preventative Maintenance Direct (PMD) module?

- Does the district have its state mandated inspections entered into PMD?

- Has the district documented completing its PMD work orders?

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

School District Name: | Jacksonville-North Pulaski School District

I, the undersigned Superintendent for the above named school district, assure the Division of Public School Academic Facilities and Transportation that the district

**(mark one)**      ☑ **is in compliance**      ☐ **is NOT in compliance**

with Arkansas Code Annotated § 6-21-808 (c)(2)(B)(ii)(a) by its participation in the state-level computerized maintenance management system to track work orders and preventative maintenance work.

Superintendent Signature: _____   Date Signed: | 7/31/2017

| Dr. Bryan Duffie

*(Typed Superintendent Name)*

Revised 8/31/11

# TAB 12

# PROJECTED REPLACEMENT SCHEDULE FOR LIFE-CYCLE SYSTEMS

**Replacement Schedule**

| District: | 6004000 | Jacksonville North Pulaski School District |
|-----------|---------|---------------------------------------------|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|--------|-----------|------------|-------------|-----------|-------|
| Site | - | - | $12,804,864 | $4,067,372 | **$16,872,236** |
| Structural | $2,683,944 | - | - | $10,367,124 | **$13,051,068** |
| Exterior | $1,064,837 | - | $5,379,228 | $7,343,790 | **$13,787,855** |
| Roofing | $2,444,187 | - | $3,603,264 | - | **$6,047,450** |
| Interior | $3,865,492 | $11,170,016 | $2,385,972 | $871,325 | **$18,292,805** |
| HVAC | $1,641,699 | $2,995,287 | $4,924,691 | - | **$9,561,677** |
| Plumbing | $3,551,270 | $2,436,013 | $727,836 | $187,087 | **$6,902,206** |
| Electrical | $4,521,854 | $2,495,656 | $6,572,967 | $1,236,331 | **$14,826,808** |
| Fire & Safety | $543,088 | $2,054,105 | $2,642,068 | - | **$5,239,261** |
| Technology | $1,077,647 | $2,003,110 | $642,502 | - | **$3,723,259** |
| Electrical | - | - | $1,034,814 | - | **$1,034,814** |
| Specialties | $691,572 | $927,677 | $4,287,467 | $1,034,814 | **$6,941,529** |
| **Totals** | **$22,085,589** | **$24,081,864** | **$45,005,671** | **$25,107,844** | **$116,280,968** |

**Replacement Schedule**

| School: | 6004001 | 6004 - Homer Adkins Elem. School |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $625,904 | $242,888 | **$868,792** |
| Structural | - | - | - | $668,045 | **$668,045** |
| Exterior | - | - | $116,267 | $473,225 | **$589,492** |
| Roofing | $38,433 | - | $271,118 | - | **$309,551** |
| Interior | - | $673,312 | $137,273 | $56,147 | **$866,732** |
| HVAC | - | $320,145 | $84,644 | - | **$404,789** |
| Plumbing | $301,129 | $52,174 | - | - | **$353,303** |
| Electrical | - | $43,153 | $715,787 | - | **$758,940** |
| Fire & Safety | - | $105,143 | $163,039 | - | **$268,182** |
| Technology | - | $143,052 | $47,530 | - | **$190,582** |
| Electrical | - | - | $52,969 | - | **$52,969** |
| Specialties | $7,168 | $98,770 | $143,440 | $52,969 | **$302,347** |
| **Totals** | **$346,730** | **$1,435,750** | **$2,357,970** | **$1,493,274** | **$5,633,724** |

| Building: | 600300101 | Media, Cafeteria & 400 Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $214,000 | **$214,000** |
| Exterior | - | - | $37,245 | $151,592 | **$188,837** |
| Roofing | - | - | $49,580 | - | **$49,580** |
| Interior | - | $163,521 | $96,141 | $17,986 | **$277,647** |
| HVAC | - | $102,555 | $27,115 | - | **$129,669** |
| Plumbing | $96,463 | $16,713 | - | - | **$113,177** |
| Electrical | - | - | $243,118 | - | **$243,118** |
| Fire & Safety | - | $33,681 | $52,228 | - | **$85,909** |
| Technology | - | $44,083 | $16,968 | - | **$61,051** |
| Electrical | - | - | $16,968 | - | **$16,968** |
| Specialties | - | $16,968 | $45,949 | $16,968 | **$79,885** |
| **Totals** | **$96,463** | **$377,521** | **$585,311** | **$400,547** | **$1,459,842** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600300102 | 200 Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $90,403 | **$90,403** |
| Exterior | - | - | $15,734 | $64,039 | **$79,773** |
| Roofing | - | - | $20,945 | - | **$20,945** |
| Interior | - | $109,692 | - | $7,598 | **$117,290** |
| HVAC | - | $43,323 | $11,454 | - | **$54,778** |
| Plumbing | $40,750 | $7,060 | - | - | **$47,811** |
| Electrical | - | - | $102,703 | - | **$102,703** |
| Fire & Safety | - | $14,228 | $22,063 | - | **$36,292** |
| Technology | - | $18,622 | $7,168 | - | **$25,790** |
| Electrical | - | - | $7,168 | - | **$7,168** |
| Specialties | $7,168 | $7,168 | $19,411 | $7,168 | **$40,915** |
| **Totals** | **$47,918** | **$200,095** | **$206,646** | **$169,208** | **$623,867** |

| Building: | 600300103 | 300 Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $107,353 | **$107,353** |
| Exterior | - | - | $18,684 | $76,046 | **$94,730** |
| Roofing | - | - | $24,872 | - | **$24,872** |
| Interior | - | $130,259 | - | $9,023 | **$139,282** |
| HVAC | - | $51,447 | $13,602 | - | **$65,049** |
| Plumbing | $48,391 | $8,384 | - | - | **$56,775** |
| Electrical | - | - | $121,960 | - | **$121,960** |
| Fire & Safety | - | $16,896 | $26,200 | - | **$43,096** |
| Technology | - | $22,114 | $8,512 | - | **$30,626** |
| Electrical | - | - | $8,512 | - | **$8,512** |
| Specialties | - | $8,512 | $23,050 | $8,512 | **$40,074** |
| **Totals** | **$48,391** | **$237,612** | **$245,392** | **$200,934** | **$732,330** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600300104 | 100 Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $90,403 | **$90,403** |
| Exterior | - | - | $15,734 | $64,039 | **$79,773** |
| Roofing | - | - | $20,945 | - | **$20,945** |
| Interior | - | $99,377 | $10,315 | $7,598 | **$117,290** |
| HVAC | - | $43,323 | $11,454 | - | **$54,778** |
| Plumbing | $40,750 | $7,060 | - | - | **$47,811** |
| Electrical | - | - | $102,703 | - | **$102,703** |
| Fire & Safety | - | $14,228 | $22,063 | - | **$36,292** |
| Technology | - | $18,622 | $7,168 | - | **$25,790** |
| Electrical | - | - | $7,168 | - | **$7,168** |
| Specialties | - | $7,168 | $19,411 | $7,168 | **$33,747** |
| **Totals** | **$40,750** | **$189,780** | **$216,961** | **$169,208** | **$616,699** |

| Building: | 600300105 | Administrative |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $68,597 | **$68,597** |
| Exterior | - | - | $11,939 | $48,592 | **$60,531** |
| Roofing | $15,893 | - | $15,893 | - | **$31,786** |
| Interior | - | $52,416 | $30,817 | $5,765 | **$88,998** |
| HVAC | - | $32,873 | $8,692 | - | **$41,565** |
| Plumbing | $30,921 | $5,357 | - | - | **$36,278** |
| Electrical | - | $43,153 | $34,777 | - | **$77,930** |
| Fire & Safety | - | $10,796 | $16,741 | - | **$27,538** |
| Technology | - | $14,131 | - | - | **$14,131** |
| Electrical | - | - | $5,439 | - | **$5,439** |
| Specialties | - | $5,439 | $14,729 | $5,439 | **$25,607** |
| **Totals** | **$46,813** | **$164,165** | **$139,026** | **$128,393** | **$478,398** |

**Replacement Schedule**                                                                 **District Detail**

10/18/2017 9:04 AM

| Building: | 600300107 | 500 Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $97,289 | **$97,289** |
| Exterior | - | - | $16,932 | $68,917 | **$85,849** |
| Roofing | $22,540 | - | $22,540 | - | **$45,081** |
| Interior | - | $118,047 | - | $8,177 | **$126,224** |
| HVAC | - | $46,623 | $12,327 | - | **$58,950** |
| Plumbing | $43,854 | $7,598 | - | - | **$51,452** |
| Electrical | - | - | $110,526 | - | **$110,526** |
| Fire & Safety | - | $15,312 | $23,744 | - | **$39,056** |
| Technology | - | $20,041 | $7,714 | - | **$27,755** |
| Electrical | - | - | $7,714 | - | **$7,714** |
| Specialties | - | $7,714 | $20,890 | $7,714 | **$36,318** |
| **Totals** | **$66,394** | **$215,336** | **$222,387** | **$182,097** | **$686,214** |

| Building: | 600300108 | Cafeteria |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| **Totals** | | | | | |

**Replacement Schedule**

| School: | 6004003 | 6004 - Bayou Meto Elementary School |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $1,246,860 | $483,856 | **$1,730,716** |
| Structural | - | - | - | $1,173,537 | **$1,173,537** |
| Exterior | - | - | $204,243 | $831,302 | **$1,035,545** |
| Roofing | $240,825 | - | $302,954 | - | **$543,780** |
| Interior | - | $1,006,528 | $657,489 | $98,632 | **$1,762,648** |
| HVAC | - | $694,094 | $165,681 | - | **$859,775** |
| Plumbing | $356,565 | $264,074 | - | - | **$620,638** |
| Electrical | $16,113 | $673,898 | $578,844 | $64,355 | **$1,333,210** |
| Fire & Safety | - | $184,703 | $286,406 | - | **$471,108** |
| Technology | $82,418 | $241,742 | $10,631 | - | **$334,791** |
| Electrical | - | - | $93,049 | - | **$93,049** |
| Specialties | - | $93,049 | $251,977 | $93,049 | **$438,076** |
| **Totals** | **$695,921** | **$3,158,087** | **$3,798,135** | **$2,744,731** | **$10,396,874** |

| Building: | 600400301 | Main Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $1,039,456 | **$1,039,456** |
| Exterior | - | - | $180,908 | $736,322 | **$917,230** |
| Roofing | $240,825 | - | $240,825 | - | **$481,651** |
| Interior | - | $894,235 | $585,580 | $87,363 | **$1,567,178** |
| HVAC | - | $498,134 | $131,704 | - | **$629,838** |
| Plumbing | $315,826 | $233,902 | - | - | **$549,728** |
| Electrical | - | $653,904 | $526,981 | - | **$1,180,885** |
| Fire & Safety | - | $163,600 | $253,683 | - | **$417,282** |
| Technology | $82,418 | $214,122 | - | - | **$296,540** |
| Electrical | - | - | $82,418 | - | **$82,418** |
| Specialties | - | $82,418 | $223,188 | $82,418 | **$388,024** |
| **Totals** | **$639,069** | **$2,740,316** | **$2,225,286** | **$1,945,559** | **$7,550,231** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400302 | Title 1 Bldg |
|-----------|-----------|--------------|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|--------|-----------|------------|-------------|-----------|-------|
| Structural | - | - | - | $31,782 | **$31,782** |
| Exterior | - | - | $5,531 | $22,514 | **$28,045** |
| Roofing | - | - | $7,363 | - | **$7,363** |
| Interior | - | $24,285 | $14,278 | $2,671 | **$41,235** |
| HVAC | - | $15,231 | $4,027 | - | **$19,258** |
| Plumbing | $9,657 | $7,152 | - | - | **$16,808** |
| Electrical | $16,113 | $19,994 | - | - | **$36,107** |
| Fire & Safety | - | $5,002 | $7,757 | - | **$12,759** |
| Technology | - | $6,547 | $2,520 | - | **$9,067** |
| Electrical | - | - | $2,520 | - | **$2,520** |
| Specialties | - | $2,520 | $6,824 | $2,520 | **$11,864** |
| **Totals** | **$25,770** | **$80,731** | **$50,821** | **$59,487** | **$216,808** |

| Building: | 600400303 | Rooms 125 - 128 |
|-----------|-----------|-----------------|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|--------|-----------|------------|-------------|-----------|-------|
| Structural | - | - | - | $102,299 | **$102,299** |
| Exterior | - | - | $17,804 | $72,466 | **$90,270** |
| Roofing | - | - | $23,701 | - | **$23,701** |
| Interior | - | $88,007 | $57,630 | $8,598 | **$154,235** |
| HVAC | - | $49,024 | $12,962 | - | **$61,986** |
| Plumbing | $31,082 | $23,020 | - | - | **$54,102** |
| Electrical | - | - | $51,863 | $64,355 | **$116,218** |
| Fire & Safety | - | $16,101 | $24,966 | - | **$41,067** |
| Technology | - | $21,073 | $8,111 | - | **$29,184** |
| Electrical | - | - | $8,111 | - | **$8,111** |
| Specialties | - | $8,111 | $21,965 | $8,111 | **$38,188** |
| **Totals** | **$31,082** | **$205,336** | **$227,115** | **$255,829** | **$719,362** |

**Replacement Schedule**

| School: | 6004004 | 6004 - Warren Dupree Elem. School | | | |
|---|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $981,383 | $380,835 | **$1,362,218** |
| Structural | - | - | - | $918,374 | **$918,374** |
| Exterior | $130,606 | - | $189,062 | $650,552 | **$970,220** |
| Roofing | $370,683 | - | $54,863 | - | **$425,545** |
| Interior | $44,511 | $1,069,816 | - | $77,187 | **$1,191,513** |
| HVAC | $95,084 | $337,250 | $240,500 | - | **$672,834** |
| Plumbing | $258,114 | $201,278 | $20,923 | $5,378 | **$485,693** |
| Electrical | $472,087 | - | $571,242 | - | **$1,043,329** |
| Fire & Safety | - | $144,543 | $224,132 | - | **$368,675** |
| Technology | $12,553 | $184,482 | $64,962 | - | **$261,997** |
| Electrical | - | - | $72,818 | - | **$72,818** |
| Specialties | $126,859 | $75,548 | $213,236 | $72,818 | **$488,460** |
| **Totals** | **$1,510,497** | **$2,012,916** | **$2,633,120** | **$2,105,143** | **$8,261,676** |

| Building: | 600400401 | Main Building | | | |
|---|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $750,436 | **$750,436** |
| Exterior | $130,606 | - | $130,606 | $531,589 | **$792,801** |
| Roofing | $173,864 | - | - | - | **$173,864** |
| Interior | - | $910,555 | - | $63,072 | **$973,627** |
| HVAC | $95,084 | $264,545 | $95,084 | - | **$454,712** |
| Plumbing | $228,011 | $168,866 | - | - | **$396,877** |
| Electrical | $472,087 | - | $380,454 | - | **$852,541** |
| Fire & Safety | - | $118,111 | $183,146 | - | **$301,257** |
| Technology | - | $154,586 | $59,502 | - | **$214,087** |
| Electrical | - | - | $59,502 | - | **$59,502** |
| Specialties | $59,502 | $59,502 | $161,131 | $59,502 | **$339,636** |
| **Totals** | **$1,159,154** | **$1,676,164** | **$1,069,425** | **$1,404,598** | **$5,309,341** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400402 | Rooms 101 - 104 |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $99,077 | **$99,077** |
| Exterior | - | - | $17,243 | $70,183 | **$87,427** |
| Roofing | $22,955 | - | $22,955 | - | **$45,909** |
| Interior | $44,511 | $75,706 | - | $8,327 | **$128,544** |
| HVAC | - | $47,480 | $12,553 | - | **$60,034** |
| Plumbing | $30,103 | $22,295 | - | - | **$52,398** |
| Electrical | - | - | $112,557 | - | **$112,557** |
| Fire & Safety | - | $15,594 | $24,180 | - | **$39,774** |
| Technology | $12,553 | $7,856 | - | - | **$20,409** |
| Electrical | - | - | $7,856 | - | **$7,856** |
| Specialties | $7,856 | $7,856 | $21,273 | $7,856 | **$44,841** |
| **Totals** | **$117,978** | **$176,786** | **$218,618** | **$185,443** | **$698,824** |

| Building: | 600400406 | 2 Classroom Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $34,431 | **$34,431** |
| Exterior | - | - | $5,992 | $24,390 | **$30,382** |
| Roofing | - | - | $7,977 | - | **$7,977** |
| Interior | - | $41,777 | - | $2,894 | **$44,671** |
| HVAC | - | $16,500 | $4,363 | - | **$20,863** |
| Plumbing | - | $5,059 | $10,461 | $2,689 | **$18,209** |
| Electrical | - | - | $39,115 | - | **$39,115** |
| Fire & Safety | - | $5,419 | $8,403 | - | **$13,822** |
| Technology | - | $7,093 | $2,730 | - | **$9,823** |
| Electrical | - | - | $2,730 | - | **$2,730** |
| Specialties | - | $2,730 | $7,393 | $2,730 | **$12,853** |
| **Totals** | **$0** | **$78,578** | **$89,165** | **$67,133** | **$234,876** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400405 | Portable Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $34,431 | **$34,431** |
| Exterior | - | - | $5,992 | $24,390 | **$30,382** |
| Roofing | - | - | $7,977 | - | **$7,977** |
| Interior | - | $41,777 | - | $2,894 | **$44,671** |
| HVAC | - | $4,363 | $16,500 | - | **$20,863** |
| Plumbing | - | $5,059 | $10,461 | $2,689 | **$18,209** |
| Electrical | - | - | $39,115 | - | **$39,115** |
| Fire & Safety | - | $5,419 | $8,403 | - | **$13,822** |
| Technology | - | $7,093 | $2,730 | - | **$9,823** |
| Electrical | - | - | $2,730 | - | **$2,730** |
| Specialties | - | $2,730 | $7,393 | $2,730 | **$12,853** |
| **Totals** | **$0** | **$66,440** | **$101,302** | **$67,133** | **$234,876** |

| Building: | 600400407 | Storage (Block) |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| **Totals** | | | | | |

M•A•P•P•S © 2017

**Replacement Schedule**

| School: | 6004006 | 6004 - Tolleson Elementary School |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $1,104,917 | $428,774 | **$1,533,691** |
| Structural | - | - | - | $1,039,941 | **$1,039,941** |
| Exterior | - | - | $180,992 | $736,666 | **$917,658** |
| Roofing | - | - | $240,938 | - | **$240,938** |
| Interior | - | $1,085,107 | $176,724 | $87,404 | **$1,349,236** |
| HVAC | - | - | $498,367 | - | **$498,367** |
| Plumbing | - | $152,792 | $315,973 | $81,220 | **$549,985** |
| Electrical | - | - | $1,161,443 | $19,994 | **$1,181,437** |
| Fire & Safety | - | $163,676 | $253,801 | - | **$417,477** |
| Technology | $18,146 | $214,222 | $64,311 | - | **$296,678** |
| Electrical | - | - | $82,457 | - | **$82,457** |
| Specialties | - | $82,457 | $223,292 | $82,457 | **$388,205** |
| **Totals** | **$18,146** | **$1,698,254** | **$4,303,215** | **$2,476,455** | **$8,496,070** |

| Building: | 600400601 | Rm 1-12 |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $392,158 | **$392,158** |
| Exterior | - | - | $68,251 | $277,794 | **$346,045** |
| Roofing | - | - | $90,857 | - | **$90,857** |
| Interior | - | $475,831 | - | $32,960 | **$508,791** |
| HVAC | - | - | $187,932 | - | **$187,932** |
| Plumbing | - | $57,617 | $119,152 | $30,628 | **$207,397** |
| Electrical | - | - | $445,515 | - | **$445,515** |
| Fire & Safety | - | $61,722 | $95,707 | - | **$157,429** |
| Technology | - | $80,782 | $31,094 | - | **$111,876** |
| Electrical | - | - | $31,094 | - | **$31,094** |
| Specialties | - | $31,094 | $84,203 | $31,094 | **$146,391** |
| **Totals** | **$0** | **$707,046** | **$1,153,805** | **$764,633** | **$2,625,484** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400602 | Office and Cafeteria |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $228,854 | **$228,854** |
| Exterior | - | - | $39,830 | $162,114 | **$201,944** |
| Roofing | - | - | $53,022 | - | **$53,022** |
| Interior | - | $148,759 | $128,926 | $19,234 | **$296,919** |
| HVAC | - | - | $109,673 | - | **$109,673** |
| Plumbing | - | $33,624 | $69,535 | $17,874 | **$121,032** |
| Electrical | - | - | $259,992 | - | **$259,992** |
| Fire & Safety | - | $36,019 | $55,853 | - | **$91,872** |
| Technology | $18,146 | $47,143 | - | - | **$65,288** |
| Electrical | - | - | $18,146 | - | **$18,146** |
| Specialties | - | $18,146 | $49,139 | $18,146 | **$85,430** |
| **Totals** | **$18,146** | **$283,691** | **$784,114** | **$446,222** | **$1,532,173** |

| Building: | 600400603 | Rm 13-24 |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $387,147 | **$387,147** |
| Exterior | - | - | $67,379 | $274,245 | **$341,624** |
| Roofing | - | - | $89,696 | - | **$89,696** |
| Interior | - | $425,580 | $44,173 | $32,539 | **$502,291** |
| HVAC | - | - | $185,531 | - | **$185,531** |
| Plumbing | - | $56,881 | $117,630 | $30,236 | **$204,747** |
| Electrical | - | - | $439,823 | - | **$439,823** |
| Fire & Safety | - | $60,933 | $94,485 | - | **$155,418** |
| Technology | - | $79,750 | $30,697 | - | **$110,447** |
| Electrical | - | - | $30,697 | - | **$30,697** |
| Specialties | - | $30,697 | $83,127 | $30,697 | **$144,520** |
| **Totals** | **$0** | **$653,841** | **$1,183,237** | **$754,864** | **$2,591,941** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400604 | 2 Classroom Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $31,782 | **$31,782** |
| Exterior | - | - | $5,531 | $22,514 | **$28,045** |
| Roofing | - | - | $7,363 | - | **$7,363** |
| Interior | - | $34,937 | $3,626 | $2,671 | **$41,235** |
| HVAC | - | - | $15,231 | - | **$15,231** |
| Plumbing | - | $4,670 | $9,657 | $2,482 | **$16,808** |
| Electrical | - | - | $16,113 | $19,994 | **$36,107** |
| Fire & Safety | - | $5,002 | $7,757 | - | **$12,759** |
| Technology | - | $6,547 | $2,520 | - | **$9,067** |
| Electrical | - | - | $2,520 | - | **$2,520** |
| Specialties | - | $2,520 | $6,824 | $2,520 | **$11,864** |
| **Totals** | **$0** | **$53,676** | **$77,142** | **$81,963** | **$212,781** |

**Replacement Schedule**

| School: | 6004009 | 6004 - Jacksonville High School |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $2,912,174 | $1,130,097 | **$4,042,271** |
| Structural | - | - | - | $3,654,560 | **$3,654,560** |
| Exterior | - | - | $636,042 | $2,588,792 | **$3,224,834** |
| Roofing | - | - | $846,704 | - | **$846,704** |
| Interior | - | $4,139,531 | $603,757 | $307,155 | **$5,050,443** |
| HVAC | $27,965 | $1,240,253 | $1,409,243 | | **$2,677,461** |
| Plumbing | $1,125,445 | $714,542 | $73,800 | $18,970 | **$1,932,756** |
| Electrical | $564,801 | $804,426 | $1,813,868 | $968,708 | **$4,151,803** |
| Fire & Safety | - | $575,190 | $891,907 | - | **$1,467,098** |
| Technology | $133,199 | $619,619 | $289,769 | - | **$1,042,587** |
| Electrical | - | - | $289,769 | - | **$289,769** |
| Specialties | $66,283 | $289,769 | $1,008,179 | $289,769 | **$1,653,999** |
| **Totals** | **$1,917,693** | **$8,383,331** | **$10,775,209** | **$8,958,050** | **$30,034,283** |

| Building: | 600400901 | Gym - Auditorium |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $835,961 | **$835,961** |
| Exterior | - | - | $145,491 | $592,172 | **$737,664** |
| Roofing | - | - | $193,679 | - | **$193,679** |
| Interior | - | $1,014,329 | - | $70,260 | **$1,084,589** |
| HVAC | - | $105,920 | $400,614 | - | **$506,535** |
| Plumbing | $253,996 | $188,111 | - | - | **$442,108** |
| Electrical | $423,814 | - | $525,889 | - | **$949,703** |
| Fire & Safety | - | $131,572 | $204,019 | - | **$335,591** |
| Technology | $105,920 | $66,283 | $66,283 | - | **$238,486** |
| Electrical | - | - | $66,283 | - | **$66,283** |
| Specialties | $66,283 | $66,283 | $179,494 | $66,283 | **$378,343** |
| **Totals** | **$850,013** | **$1,572,498** | **$1,781,753** | **$1,564,676** | **$5,768,941** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400902 | Cafeteria - Media Center |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $541,556 | **$541,556** |
| Exterior | - | - | $94,253 | $383,624 | **$477,876** |
| Roofing | - | - | $125,470 | - | **$125,470** |
| Interior | - | $352,020 | $305,087 | $45,516 | **$702,623** |
| HVAC | - | $68,618 | $190,910 | - | **$259,528** |
| Plumbing | $164,545 | $121,863 | - | - | **$286,408** |
| Electrical | - | $340,684 | $274,557 | - | **$615,241** |
| Fire & Safety | - | $85,235 | $132,169 | - | **$217,404** |
| Technology | - | $111,557 | $42,940 | - | **$154,497** |
| Electrical | - | - | $42,940 | - | **$42,940** |
| Specialties | - | $42,940 | $116,281 | $42,940 | **$202,160** |
| **Totals** | **$164,545** | **$1,122,917** | **$1,324,605** | **$1,013,636** | **$3,625,704** |

| Building: | 600400903 | Field House |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $132,426 | **$132,426** |
| Exterior | - | - | $23,048 | $93,807 | **$116,855** |
| Roofing | - | - | $30,681 | - | **$30,681** |
| Interior | - | $113,925 | $74,603 | $11,130 | **$199,658** |
| HVAC | - | $63,462 | $16,779 | - | **$80,241** |
| Plumbing | $40,236 | $29,799 | - | - | **$70,035** |
| Electrical | - | $83,307 | $67,137 | - | **$150,444** |
| Fire & Safety | - | $20,843 | $32,319 | - | **$53,162** |
| Technology | $27,279 | - | $10,500 | - | **$37,779** |
| Electrical | - | - | $10,500 | - | **$10,500** |
| Specialties | - | $10,500 | $28,434 | $10,500 | **$49,434** |
| **Totals** | **$67,515** | **$321,836** | **$294,000** | **$247,863** | **$931,214** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400905 | Vocational |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $278,095 | **$278,095** |
| Exterior | - | - | $48,400 | $196,995 | **$245,394** |
| Roofing | - | - | $64,430 | - | **$64,430** |
| Interior | - | $395,908 | - | $23,373 | **$419,281** |
| HVAC | - | $133,270 | $35,236 | - | **$168,506** |
| Plumbing | $125,354 | $21,719 | - | - | **$147,074** |
| Electrical | $140,988 | $174,945 | - | - | **$315,932** |
| Fire & Safety | - | $43,769 | $67,870 | - | **$111,639** |
| Technology | - | $57,286 | $22,050 | - | **$79,336** |
| Electrical | - | - | $22,050 | - | **$22,050** |
| Specialties | - | $22,050 | $59,711 | $22,050 | **$103,811** |
| **Totals** | **$266,342** | **$848,947** | **$319,747** | **$520,512** | **$1,955,548** |

| Building: | 600400906 | Gymnasium (Auxiliary) |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $242,891 | **$242,891** |
| Exterior | - | - | $42,273 | $172,058 | **$214,331** |
| Roofing | - | - | $56,274 | - | **$56,274** |
| Interior | - | $267,003 | $27,713 | $20,414 | **$315,131** |
| HVAC | - | $116,400 | $30,775 | - | **$147,175** |
| Plumbing | - | $35,686 | $73,800 | $18,970 | **$128,456** |
| Electrical | - | - | $123,140 | $152,799 | **$275,939** |
| Fire & Safety | - | $38,229 | $59,278 | - | **$97,507** |
| Technology | - | $50,034 | $19,259 | - | **$69,293** |
| Electrical | - | - | $19,259 | - | **$19,259** |
| Specialties | - | $19,259 | $52,153 | $19,259 | **$90,670** |
| **Totals** | **$0** | **$526,611** | **$503,924** | **$626,391** | **$1,656,927** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400907 | Print Shop |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $110,355 | **$110,355** |
| Exterior | - | - | $19,206 | $78,173 | **$97,379** |
| Roofing | - | - | $25,568 | - | **$25,568** |
| Interior | - | $94,938 | $62,169 | $9,275 | **$166,381** |
| HVAC | $13,983 | $38,903 | $13,983 | - | **$66,868** |
| Plumbing | $33,530 | $24,833 | - | - | **$58,363** |
| Electrical | - | - | $55,948 | $69,423 | **$125,370** |
| Fire & Safety | - | $17,369 | $26,933 | - | **$44,301** |
| Technology | - | $22,733 | $8,750 | - | **$31,483** |
| Electrical | - | - | $8,750 | - | **$8,750** |
| Specialties | - | $8,750 | $23,695 | $8,750 | **$41,195** |
| **Totals** | **$47,513** | **$207,524** | **$245,000** | **$275,975** | **$776,011** |

| Building: | 600400908 | K Wing |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $238,190 | **$238,190** |
| Exterior | - | - | $41,455 | $168,728 | **$210,182** |
| Roofing | - | - | $55,185 | - | **$55,185** |
| Interior | - | $154,827 | $134,185 | $20,019 | **$309,032** |
| HVAC | - | $114,147 | $30,180 | - | **$144,327** |
| Plumbing | $72,371 | $53,598 | - | - | **$125,970** |
| Electrical | - | - | $120,757 | $149,842 | **$270,599** |
| Fire & Safety | - | $37,489 | $58,131 | - | **$95,620** |
| Technology | - | $49,066 | $18,886 | - | **$67,952** |
| Electrical | - | - | $18,886 | - | **$18,886** |
| Specialties | - | $18,886 | $51,143 | $18,886 | **$88,915** |
| **Totals** | **$72,371** | **$428,013** | **$528,808** | **$595,664** | **$1,624,857** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400909 | A-F Wing |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $948,435 | **$948,435** |
| Exterior | - | - | $165,066 | $671,846 | **$836,912** |
| Roofing | - | - | $219,737 | - | **$219,737** |
| Interior | - | $1,350,234 | - | $79,713 | **$1,429,947** |
| HVAC | - | $120,171 | $454,515 | - | **$574,686** |
| Plumbing | $288,170 | $213,420 | - | - | **$501,591** |
| Electrical | - | - | $480,835 | $596,645 | **$1,077,480** |
| Fire & Safety | - | $149,274 | $231,469 | - | **$380,743** |
| Technology | - | $195,372 | $75,201 | - | **$270,573** |
| Electrical | - | - | $75,201 | - | **$75,201** |
| Specialties | - | $75,201 | $203,644 | $75,201 | **$354,046** |
| **Totals** | **$288,170** | **$2,103,673** | **$1,905,669** | **$2,371,840** | **$6,669,351** |

| Building: | 600400910 | Practice Facility |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $326,651 | **$326,651** |
| Exterior | - | - | $56,851 | $231,391 | **$288,241** |
| Roofing | - | - | $75,680 | - | **$75,680** |
| Interior | - | $396,348 | - | $27,454 | **$423,802** |
| HVAC | - | $156,540 | $41,388 | - | **$197,928** |
| Plumbing | $147,242 | $25,512 | - | - | **$172,753** |
| Electrical | - | $205,491 | $165,605 | - | **$371,095** |
| Fire & Safety | - | $51,412 | $79,720 | - | **$131,132** |
| Technology | - | $67,288 | $25,900 | - | **$93,188** |
| Electrical | - | - | $25,900 | - | **$25,900** |
| Specialties | - | $25,900 | $70,137 | $25,900 | **$121,937** |
| **Totals** | **$147,242** | **$928,489** | **$541,181** | **$611,395** | **$2,228,307** |

**Replacement Schedule**

| School: | 6004007 | 6004 - Pinewood Elementary School |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $1,048,473 | $406,870 | **$1,455,343** |
| Structural | - | - | - | $986,816 | **$986,816** |
| Exterior | - | - | $171,746 | $699,034 | **$870,780** |
| Roofing | $191,812 | - | $36,817 | - | **$228,630** |
| Interior | - | $1,125,980 | $71,392 | $82,939 | **$1,280,311** |
| HVAC | $104,900 | $20,135 | $597,943 | - | **$722,977** |
| Plumbing | $373,188 | $88,007 | $48,283 | $12,411 | **$521,889** |
| Electrical | $419,729 | $520,821 | $80,564 | $99,968 | **$1,121,084** |
| Fire & Safety | - | $155,315 | $240,836 | - | **$396,151** |
| Technology | $65,644 | $203,279 | $12,600 | - | **$281,523** |
| Electrical | - | - | $78,244 | - | **$78,244** |
| Specialties | $65,644 | $78,244 | $224,485 | $78,244 | **$446,618** |
| **Totals** | **$1,220,917** | **$2,191,781** | **$2,611,384** | **$2,366,283** | **$8,390,366** |

| Building: | 600400701 | Main Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $827,905 | **$827,905** |
| Exterior | - | - | $144,089 | $586,466 | **$730,555** |
| Roofing | $191,812 | - | - | - | **$191,812** |
| Interior | - | $1,004,554 | - | $69,583 | **$1,074,137** |
| HVAC | $104,900 | - | $396,754 | - | **$501,653** |
| Plumbing | $373,188 | $64,660 | - | - | **$437,847** |
| Electrical | $419,729 | $520,821 | - | - | **$940,551** |
| Fire & Safety | - | $130,304 | $202,053 | - | **$332,357** |
| Technology | $65,644 | $170,544 | - | - | **$236,188** |
| Electrical | - | - | $65,644 | - | **$65,644** |
| Specialties | $65,644 | $65,644 | $177,765 | $65,644 | **$374,697** |
| **Totals** | **$1,220,917** | **$1,956,527** | **$986,305** | **$1,549,598** | **$5,713,347** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400702 | Elementary or Primary |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $158,911 | **$158,911** |
| Exterior | - | - | $27,657 | $112,568 | **$140,225** |
| Roofing | - | - | $36,817 | - | **$36,817** |
| Interior | - | $121,426 | $71,392 | $13,356 | **$206,174** |
| HVAC | - | $20,135 | $76,154 | - | **$96,289** |
| Plumbing | - | $23,348 | $48,283 | $12,411 | **$84,042** |
| Electrical | - | - | $80,564 | $99,968 | **$180,533** |
| Fire & Safety | - | $25,011 | $38,783 | - | **$63,794** |
| Technology | - | $32,735 | $12,600 | - | **$45,335** |
| Electrical | - | - | $12,600 | - | **$12,600** |
| Specialties | - | $12,600 | $34,121 | $12,600 | **$59,321** |
| **Totals** | **$0** | **$235,255** | **$438,971** | **$409,815** | **$1,084,041** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| School: | 6004010 | 6004 - Jacksonville Middle School | | | |
|---|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $2,940,281 | $239,325 | **$3,179,606** |
| Structural | $2,683,944 | - | - | $164,208 | **$2,848,152** |
| Exterior | $467,115 | - | $1,929,812 | $116,321 | **$2,513,248** |
| Roofing | $621,827 | - | $38,044 | - | **$659,872** |
| Interior | $3,820,981 | $378,066 | $74,603 | $13,801 | **$4,287,451** |
| HVAC | $1,286,216 | $8,054 | $431,513 | - | **$1,725,783** |
| Plumbing | $815,483 | $628,077 | $49,893 | $12,825 | **$1,506,278** |
| Electrical | $3,049,124 | - | $103,244 | $83,307 | **$3,235,674** |
| Fire & Safety | $543,088 | $448,270 | $152,013 | - | **$1,143,371** |
| Technology | $765,686 | $33,826 | $13,020 | - | **$812,532** |
| Electrical | - | - | $225,829 | - | **$225,829** |
| Specialties | $425,618 | $13,020 | $624,564 | $225,829 | **$1,289,031** |
| **Totals** | **$14,479,082** | **$1,509,313** | **$6,582,815** | **$855,616** | **$23,426,827** |

| Building: | 600401001 | Middle School (formerly North Pulaski High School) | | | |
|---|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | $2,683,944 | - | - | - | **$2,683,944** |
| Exterior | $467,115 | - | $1,901,233 | - | **$2,368,349** |
| Roofing | $621,827 | - | - | - | **$621,827** |
| Interior | $3,820,981 | $225,577 | - | - | **$4,046,559** |
| HVAC | $1,286,216 | - | $340,068 | - | **$1,626,285** |
| Plumbing | $815,483 | $603,951 | - | - | **$1,419,434** |
| Electrical | $3,049,124 | - | - | - | **$3,049,124** |
| Fire & Safety | $543,088 | $422,425 | $111,937 | - | **$1,077,451** |
| Technology | $552,877 | - | - | - | **$552,877** |
| Electrical | - | - | $212,809 | - | **$212,809** |
| Specialties | $212,809 | - | $576,286 | $212,809 | **$1,001,904** |
| **Totals** | **$14,053,465** | **$1,251,954** | **$3,142,334** | **$212,809** | **$18,660,562** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600401002 | Field House |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $132,426 | **$132,426** |
| Exterior | - | - | $23,048 | $93,807 | **$116,855** |
| Roofing | - | - | $30,681 | - | **$30,681** |
| Interior | - | $113,925 | $74,603 | $11,130 | **$199,658** |
| HVAC | - | - | $63,462 | - | **$63,462** |
| Plumbing | - | $19,457 | $40,236 | $10,343 | **$70,035** |
| Electrical | - | - | $67,137 | $83,307 | **$150,444** |
| Fire & Safety | - | $20,843 | $32,319 | - | **$53,162** |
| Technology | - | $27,279 | $10,500 | - | **$37,779** |
| Electrical | - | - | $10,500 | - | **$10,500** |
| Specialties | - | $10,500 | $28,434 | $10,500 | **$49,434** |
| **Totals** | **$0** | **$192,003** | **$380,919** | **$341,513** | **$914,435** |

| Building: | 600401003 | Concession Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| **Totals** | | | | | |

| Building: | 600401004 | Portable Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $31,782 | **$31,782** |
| Exterior | - | - | $5,531 | $22,514 | **$28,045** |
| Roofing | - | - | $7,363 | - | **$7,363** |
| Interior | - | $38,564 | - | $2,671 | **$41,235** |
| HVAC | - | $4,027 | $11,204 | - | **$15,231** |
| Plumbing | - | $4,670 | $9,657 | $2,482 | **$16,808** |
| Electrical | - | - | $36,107 | - | **$36,107** |
| Fire & Safety | - | $5,002 | $7,757 | - | **$12,759** |
| Technology | - | $6,547 | $2,520 | - | **$9,067** |
| Electrical | - | - | $2,520 | - | **$2,520** |
| Specialties | - | $2,520 | $6,824 | $2,520 | **$11,864** |
| **Totals** | **$0** | **$61,329** | **$89,483** | **$61,969** | **$212,781** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| School: | 6004002 | 6004 - Arnold Drive Elementary School | | |

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $765,689 | $297,133 | **$1,062,823** |
| Structural | - | - | - | $720,662 | **$720,662** |
| Exterior | - | - | $125,424 | $510,498 | **$635,922** |
| Roofing | $166,966 | - | $166,966 | - | **$333,932** |
| Interior | - | $792,203 | $82,226 | $60,569 | **$934,998** |
| HVAC | - | - | $345,360 | - | **$345,360** |
| Plumbing | - | $105,882 | $218,964 | $56,284 | **$381,130** |
| Electrical | - | $453,357 | $365,360 | - | **$818,716** |
| Fire & Safety | - | $113,425 | $175,880 | - | **$289,305** |
| Technology | - | $148,452 | $57,141 | - | **$205,593** |
| Electrical | - | - | $57,141 | - | **$57,141** |
| Specialties | - | $57,141 | $154,738 | $57,141 | **$269,020** |
| **Totals** | **$166,966** | **$1,670,460** | **$2,514,890** | **$1,702,288** | **$6,054,603** |

| Building: | 600400201 | Elementary or Primary | | |

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $720,662 | **$720,662** |
| Exterior | - | - | $125,424 | $510,498 | **$635,922** |
| Roofing | $166,966 | - | $166,966 | - | **$333,932** |
| Interior | - | $792,203 | $82,226 | $60,569 | **$934,998** |
| HVAC | - | - | $345,360 | - | **$345,360** |
| Plumbing | - | $105,882 | $218,964 | $56,284 | **$381,130** |
| Electrical | - | $453,357 | $365,360 | - | **$818,716** |
| Fire & Safety | - | $113,425 | $175,880 | - | **$289,305** |
| Technology | - | $148,452 | $57,141 | - | **$205,593** |
| Electrical | - | - | $57,141 | - | **$57,141** |
| Specialties | - | $57,141 | $154,738 | $57,141 | **$269,020** |
| **Totals** | **$166,966** | **$1,670,460** | **$1,749,200** | **$1,405,154** | **$4,991,781** |

**Replacement Schedule**

| School: | 6004005 | 6004 - Murrell Taylor Elem. School | | |
|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Site | - | - | $1,179,183 | $457,594 | **$1,636,777** |
| Structural | - | - | - | $1,040,979 | **$1,040,979** |
| Exterior | - | - | $181,173 | $737,401 | **$918,574** |
| Roofing | - | - | $241,178 | - | **$241,178** |
| Interior | - | $899,474 | $582,509 | $87,491 | **$1,569,474** |
| HVAC | $127,534 | $371,330 | $131,897 | - | **$630,761** |
| Plumbing | $321,347 | $229,186 | - | - | **$550,533** |
| Electrical | - | - | $1,182,615 | - | **$1,182,615** |
| Fire & Safety | - | $163,839 | $254,054 | - | **$417,894** |
| Technology | - | $214,436 | $82,539 | - | **$296,974** |
| Electrical | - | - | $82,539 | - | **$82,539** |
| Specialties | - | $82,539 | $223,515 | $82,539 | **$388,592** |
| **Totals** | **$448,882** | **$1,960,804** | **$4,141,202** | **$2,406,003** | **$8,956,891** |

| Building: | 600400501 | Main Building | | |
|---|---|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $1,006,548 | **$1,006,548** |
| Exterior | - | - | $175,180 | $713,011 | **$888,192** |
| Roofing | - | - | $233,201 | - | **$233,201** |
| Interior | - | $865,925 | $567,041 | $84,597 | **$1,517,563** |
| HVAC | $127,534 | $354,830 | $127,534 | - | **$609,898** |
| Plumbing | $305,827 | $226,497 | - | - | **$532,324** |
| Electrical | - | - | $1,143,500 | - | **$1,143,500** |
| Fire & Safety | - | $158,420 | $245,651 | - | **$404,072** |
| Technology | - | $207,343 | $79,809 | - | **$287,152** |
| Electrical | - | - | $79,809 | - | **$79,809** |
| Specialties | - | $79,809 | $216,122 | $79,809 | **$375,740** |
| **Totals** | **$433,362** | **$1,892,824** | **$2,867,848** | **$1,883,965** | **$7,077,999** |

**Replacement Schedule**

**District Detail**

10/18/2017 9:04 AM

| Building: | 600400502 | 2 Classroom Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| Structural | - | - | - | $34,431 | **$34,431** |
| Exterior | - | - | $5,992 | $24,390 | **$30,382** |
| Roofing | - | - | $7,977 | - | **$7,977** |
| Interior | - | $33,549 | $15,468 | $2,894 | **$51,911** |
| HVAC | - | $16,500 | $4,363 | - | **$20,863** |
| Plumbing | $15,520 | $2,689 | - | - | **$18,209** |
| Electrical | - | - | $39,115 | - | **$39,115** |
| Fire & Safety | - | $5,419 | $8,403 | - | **$13,822** |
| Technology | - | $7,093 | $2,730 | - | **$9,823** |
| Electrical | - | - | $2,730 | - | **$2,730** |
| Specialties | - | $2,730 | $7,393 | $2,730 | **$12,853** |
| **Totals** | **$15,520** | **$67,980** | **$94,171** | **$64,444** | **$242,116** |

| Building: | 600400504 | Portable Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| **Totals** | | | | | |

| Building: | 600400505 | Portable Building |
|---|---|---|

| System | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
|---|---|---|---|---|---|
| **Totals** | | | | | |

**Replacement Schedule**

| School: | 6004010 | 6004 Administration | | | |
|---|---|---|---|---|---|
| System | | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
| Totals | | | | | |

| | Building: | 6004018 | 6004018 Transportation | | | |
|---|---|---|---|---|---|---|
| | System | | Years 0-5 | Years 6-10 | Years 11-20 | Years 20+ | Total |
| | Totals | | | | | |

**School**      6004002        6004 - Arnold Drive Elementary School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School** 6004002   6004 - Arnold Drive Elementary School

**Building** 600400201   Elementary or Primary

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 18 | 2036 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**      6004003      6004 - Bayou Meto Elementary School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School**   6004003   6004 - Bayou Meto Elementary School

**Building**   600400301   Main Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004003   6004 - Bayou Meto Elementary School

**Building**   600400303   Rooms 125 - 128

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**  6004003  6004 - Bayou Meto Elementary School

**Building**  600400302  Title 1 Bldg

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**     6004001       6004 - Homer Adkins Elem. School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School**     6004001     6004 - Homer Adkins Elem. School

**Building**     600300104     100 Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**  6004001   6004 - Homer Adkins Elem. School

**Building**  600300102   200 Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004001    6004 - Homer Adkins Elem. School

**Building**   600300103    300 Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004001   6004 - Homer Adkins Elem. School

**Building**   600300107   500 Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004001    6004 - Homer Adkins Elem. School

**Building**    600300105    Administrative

### Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004001   6004 - Homer Adkins Elem. School

**Building**   600300108   Cafeteria

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

**School**  6004001  6004 - Homer Adkins Elem. School

**Building**  600300101  Media, Cafeteria & 400 Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004009      6004 - Jacksonville High School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School** 6004009   6004 - Jacksonville High School

**Building** 600400909   A-F Wing

## Building Condition - Full

| # | Category | Item | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|------|-----|------|------|------|---------|-----------|-----------------|
| 1 | Structural | Foundations | | Good | | | | 100 | 2118 |
| 2 | Exterior | Walls | | Good | | | | 50 | 2068 |
| 3 | Exterior | Windows | N/A | | | | | 0 | 2018 |
| 4 | Exterior | Doors | | | Fair | | | 13 | 2031 |
| 5 | Roofing | Roof System | | | Fair | | | 13 | 2031 |
| 6 | Roofing | Openings | N/A | | | | | 0 | 2018 |
| 7 | Interior | Doors | | | Fair | | | 10 | 2028 |
| 8 | Interior | Wall Finishes | | Good | | | | 8 | 2026 |
| 9 | Interior | Floor Finishes | | | Fair | | | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | | | Fair | | | 7 | 2025 |
| 11 | Interior | Partitions | | Good | | | | 10 | 2028 |
| 12 | Interior | Stairways | N/A | | | | | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | | | Fair | | | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | | | Fair | | | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | | | Fair | | | 10 | 2028 |
| 16 | HVAC | Terminal and Package Units | N/A | | | | | 0 | 2018 |
| 17 | HVAC | Building Controls | | Good | | | | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | | Good | | | | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | | | Fair | | | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | | | | | 0 | 2018 |
| 21 | Plumbing | Fixtures | | | Fair | | | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | | | | Poor | | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | | | | Poor | | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | | | | | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | | | | | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | | | | | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | | | Fair | | | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | | Good | | | | 10 | 2028 |
| 29 | Technology | Telephones | N/A | | | | | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | | Good | | | | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | | Good | | | | 20 | 2038 |
| 32 | Specialties | Fixed Cabinetry | N/A | | | | | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | | | | | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | | | | | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**     6004009     6004 - Jacksonville High School

**Building**     600400902     Cafeteria - Media Center

## Building Condition - Full

| # | Category | Item | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|------|-----|------|------|------|---------|-----------|-----------------|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 25 | 2043 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 18 | 2036 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004009   6004 - Jacksonville High School

**Building**   600400903   Field House

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**  6004009    6004 - Jacksonville High School

**Building**  600400901    Gym - Auditorium

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 25 | 2043 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School** 6004009    6004 - Jacksonville High School

**Building** 600400906    Gymnasium (Auxiliary)

## Building Condition - Full

| # | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 25 | 2043 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004009    6004 - Jacksonville High School

**Building**    600400908    K Wing

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004009    6004 - Jacksonville High School

**Building**    600400910    Practice Facility

## Building Condition - Full

| # | Category | Item | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|------|-----|------|------|------|---------|-----------|-----------------|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 25 | 2043 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004009   6004 - Jacksonville High School

**Building**   600400907   Print Shop

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School** 6004009 6004 - Jacksonville High School

**Building** 600400905 Vocational

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004010     6004 - Jacksonville Middle School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School**   6004010   6004 - Jacksonville Middle School

**Building**   600401003   Concession Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

**School** 6004010   6004 - Jacksonville Middle School

**Building** 600401002   Field House

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**      6004010      6004 - Jacksonville Middle School

**Building**      600401001      Middle School (formerly North Pulaski High School)

## Building Condition - Full

| # | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | | | | | Replace | 0 | 2018 |
| 2 | Exterior | Walls | | | | Poor | | 13 | 2031 |
| 3 | Exterior | Windows | | | | Poor | | 5 | 2023 |
| 4 | Exterior | Doors | | | | Poor | | 5 | 2023 |
| 5 | Roofing | Roof System | | | | | Replace | 0 | 2018 |
| 6 | Roofing | Openings | | | | | Replace | 0 | 2018 |
| 7 | Interior | Doors | | | | Poor | | 4 | 2022 |
| 8 | Interior | Wall Finishes | | | | Poor | | 2 | 2020 |
| 9 | Interior | Floor Finishes | | | | Poor | | 4 | 2022 |
| 10 | Interior | Ceiling Finishes | | | | Poor | | 3 | 2021 |
| 11 | Interior | Partitions | | | | Poor | | 3 | 2021 |
| 12 | Interior | Stairways | | | | Poor | | 6 | 2024 |
| 13 | HVAC | Primary Heating Source | | | | | Replace | 0 | 2018 |
| 14 | HVAC | Primary Cooling Source | | | | | Replace | 0 | 2018 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | | | | | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | | | | | 0 | 2018 |
| 17 | HVAC | Building Controls | | | | | Replace | 0 | 2018 |
| 18 | Electrical | Electrical Service and Distribution | | | | | Replace | 0 | 2018 |
| 19 | Electrical | Lighting (includes Exit Signs) | | | | Poor | | 5 | 2023 |
| 20 | Electrical | Emergency Generator | N/A | | | | | 0 | 2018 |
| 21 | Plumbing | Fixtures | | | Fair | | | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | | | | Poor | | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | | | | Poor | | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | | | | | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | | | | | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | | | | | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | | | Fair | | | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | | | | Poor | | 3 | 2021 |
| 29 | Technology | Telephones | | | | Poor | | 3 | 2021 |
| 30 | Technology | Public Address & Intercom | | | | Poor | | 4 | 2022 |
| 31 | Specialties | Elevators and Lifts | | | Fair | | | 13 | 2031 |
| 32 | Specialties | Fixed Cabinetry | N/A | | | | | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | | | | | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | | | Fair | | | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 3 | 2021 |

**School**  6004010   6004 - Jacksonville Middle School

**Building**  600401004   Portable Building

## Building Condition - Full

| # | Category | Component | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|-----------|-----|------|------|------|---------|-----------|------------------|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**       6004005          6004 - Murrell Taylor Elem. School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School** 6004005   6004 - Murrell Taylor Elem. School

**Building** 600400502   2 Classroom Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**     6004005     6004 - Murrell Taylor Elem. School

**Building**     600400501     Main Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004005   6004 - Murrell Taylor Elem. School

**Building**   600400504   Portable Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

**School**   6004005   6004 - Murrell Taylor Elem. School

**Building**   600400505   Portable Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

**School**    6004007    6004 - Pinewood Elementary School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School** 6004007 6004 - Pinewood Elementary School

**Building** 600400702 Elementary or Primary

## Building Condition - Full

| # | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004007    6004 - Pinewood Elementary School

**Building**    600400701    Main Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 8 | 2026 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 5 | 2023 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004006      6004 - Tolleson Elementary School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School**   6004006     6004 - Tolleson Elementary School

**Building**   600400604    2 Classroom Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 30 | 2048 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School** 6004006   6004 - Tolleson Elementary School

**Building** 600400602   Office and Cafeteria

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School** 6004006 6004 - Tolleson Elementary School

**Building** 600400601 Rm 1-12

## Building Condition - Full

| # | Category | Component | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|-----------|-----|------|------|------|---------|-----------|------------------|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 50 | 2068 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 12 | 2030 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004006    6004 - Tolleson Elementary School

**Building**    600400603   Rm 13-24

## Building Condition - Full

| # | Category | Item | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|----------|------|-----|------|------|------|---------|-----------|------|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004004   6004 - Warren Dupree Elem. School

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | 14 | 2032 |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | 35 | 2053 |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | 28 | 2046 |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | 11 | 2029 |

**School**   6004004   6004 - Warren Dupree Elem. School

**Building**   600400406   2 Classroom Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 26 | 2044 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**    6004004    6004 - Warren Dupree Elem. School

**Building**    600400401    Main Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 15 | 2033 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 5 | 2023 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 3 | 2021 |

**School**   6004004   6004 - Warren Dupree Elem. School

**Building**   600400405   Portable Building

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 65 | 2083 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004004    6004 - Warren Dupree Elem. School

**Building**   600400402   Rooms 101 - 104

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | 100 | 2118 |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | 33 | 2051 |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | 20 | 2038 |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | 5 | 2023 |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | 7 | 2025 |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | 3 | 2021 |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | 10 | 2028 |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | 4 | 2022 |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | 0 | 2018 |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | 13 | 2031 |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | 0 | 2018 |

**School**   6004004   6004 - Warren Dupree Elem. School

**Building**   600400407   Storage (Block)

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

**School**     6004010     6004 Administration

## Site Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Site | Roadways | N/A | Good | Fair | Poor | Replace | | |
| 2 | Site | Parking Lots | N/A | Good | Fair | Poor | Replace | | |
| 3 | Site | Site Development | N/A | Good | Fair | Poor | Replace | | |
| 4 | Site | Utilities | N/A | Good | Fair | Poor | Replace | | |
| 5 | Site | Site Lighting | N/A | Good | Fair | Poor | Replace | | |

**School**   6004010      6004 Administration

**Building**   6004018      6004018 Transportation

## Building Condition - Full

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Structural | Foundations | N/A | Good | Fair | Poor | Replace | | |
| 2 | Exterior | Walls | N/A | Good | Fair | Poor | Replace | | |
| 3 | Exterior | Windows | N/A | Good | Fair | Poor | Replace | | |
| 4 | Exterior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 5 | Roofing | Roof System | N/A | Good | Fair | Poor | Replace | | |
| 6 | Roofing | Openings | N/A | Good | Fair | Poor | Replace | | |
| 7 | Interior | Doors | N/A | Good | Fair | Poor | Replace | | |
| 8 | Interior | Wall Finishes | N/A | Good | Fair | Poor | Replace | | |
| 9 | Interior | Floor Finishes | N/A | Good | Fair | Poor | Replace | | |
| 10 | Interior | Ceiling Finishes | N/A | Good | Fair | Poor | Replace | | |
| 11 | Interior | Partitions | N/A | Good | Fair | Poor | Replace | | |
| 12 | Interior | Stairways | N/A | Good | Fair | Poor | Replace | | |
| 13 | HVAC | Primary Heating Source | N/A | Good | Fair | Poor | Replace | | |
| 14 | HVAC | Primary Cooling Source | N/A | Good | Fair | Poor | Replace | | |
| 15 | HVAC | Primary Air Systems - Equipment | N/A | Good | Fair | Poor | Replace | | |
| 16 | HVAC | Terminal and Package Units | N/A | Good | Fair | Poor | Replace | | |
| 17 | HVAC | Building Controls | N/A | Good | Fair | Poor | Replace | | |
| 18 | Electrical | Electrical Service and Distribution | N/A | Good | Fair | Poor | Replace | | |
| 19 | Electrical | Lighting (includes Exit Signs) | N/A | Good | Fair | Poor | Replace | | |
| 20 | Electrical | Emergency Generator | N/A | Good | Fair | Poor | Replace | | |
| 21 | Plumbing | Fixtures | N/A | Good | Fair | Poor | Replace | | |
| 22 | Plumbing | Domestic Water Piping Inside Building | N/A | Good | Fair | Poor | Replace | | |
| 23 | Plumbing | Sanitary / Vent Piping | N/A | Good | Fair | Poor | Replace | | |
| 24 | Fire & Safety | Sprinkler System | N/A | Good | Fair | Poor | Replace | | |
| 25 | Fire & Safety | Standpipes | N/A | Good | Fair | Poor | Replace | | |
| 26 | Fire & Safety | Security System | N/A | Good | Fair | Poor | Replace | | |
| 27 | Fire & Safety | Fire Alarm System | N/A | Good | Fair | Poor | Replace | | |
| 28 | Technology | Computer Technology Infrastructure | N/A | Good | Fair | Poor | Replace | | |
| 29 | Technology | Telephones | N/A | Good | Fair | Poor | Replace | | |
| 30 | Technology | Public Address & Intercom | N/A | Good | Fair | Poor | Replace | | |
| 31 | Specialties | Elevators and Lifts | N/A | Good | Fair | Poor | Replace | | |
| 32 | Specialties | Fixed Cabinetry | N/A | Good | Fair | Poor | Replace | | |
| 33 | Specialties | Fixed Lab Equipment | N/A | Good | Fair | Poor | Replace | | |
| 34 | Specialties | Fixed Kitchen Equipment | N/A | Good | Fair | Poor | Replace | | |

**Building Condition - Full**

| | | | N/A | Good | Fair | Poor | Replace | Rem. Life | Est. Repl. Year |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Specialties | Lockers | N/A | Good | Fair | Poor | Replace | | |
| 36 | Specialties | Writing Surfaces | N/A | Good | Fair | Poor | Replace | | |
| 37 | Specialties | Stage Equipment | N/A | Good | Fair | Poor | Replace | | |

# TAB 13

# COMMITTED PROJECTS

# Capital Projects - Committed

## 6004000 - Jacksonville North Pulaski School District

| Summary of Committed Capital Projects | | | |
|---|---|---|---|
| **Project Number** | **School Number, Name, and Type** | **Project Name** | **Status** |
| 1718-6004-001 | 6004 - Jacksonville High School | New High School | Committed |
| 1718-6004-002 | --Multiple Schools-- | New Elementary School | Committed |
| 1718-6004-003 | 6004003 - 6004 - Bayou Meto Elementary School - Elementary | Bayou Meto ES Multi-purpose Addition | Committed |
| 1718-6004-006 | 6004005 - 6004 - Murrell Taylor Elem. School - Elementary | Taylor ES Multi-purpose Addition | Committed |

**Capital Projects - Committed**

September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| Capital Project Detail |
|---|

**Project Number & Name:**

Submit for 2017-2019 Partnership Program

1718-6004-001 - New High School

**Funding Year:** Year 1 - 2017-18

**Schools and Buildings to be Replaced or Renovated**

6004009 - 6004 - Jacksonville HS

600400901 - Gym - Auditorium

600400902 - Cafeteria - Media Center

600400903 - Field House

600400905 - Vocational

600400906 - Gymnasium (Auxiliary)

600400907 - Print Shop

600400908 - K Wing

600400909 - A-F Wing

600400910 - Practice Facility

**Funding Type** Partnership

**Primary Type** Warm/Safe/Dry Space Replacement

**Secondary Type**

**Project Category** Building Replacement

**Project Scope:**

This project is a new High School for all students in grades 9-12 in the district to replace the existing Jacksonville High School. The new HS will be planned for 1,693 students (2014-2015 grades 9-12 times 15%). The POR total size requirement for 1,693 students is 278,381 SF. However, the district will used a phased approach to development of the school. Phase I, which is reflected in this project application, will provide classroom spaces for 1,400 students. However, in anticipation of the school's ultimate size for 1,693 students, additional space will be included for the single-purpose spaces for PE, media center, student dining, and performing arts. The size of the Phase I school is 245,715 SF. The district will submit a Phase II Partnership Program project application in a future project funding cycle for additional classrooms as student enrollment increases.

Note: In the 2016-2017 school year, North Pulaski HS students will be moved to the Jacksonville HS campus and North Pulaski HS will be converted into a district-wide MS.

**Project Justification:**

It is widely accepted that school facilities in the Jacksonville North Pulaski School District should be replaced or undergo major renovations. At the district's request, the Division of Public School Academic Facilities and Transportation conducted a Facility Condition Index (FCI) inspection of the Jacksonville High School campus on July 24, 2015. The division's evaluation produced a campus FCI of 0.75 for the 128,671 SF of academic space inspected on the high school campus. It is generally accepted that FCI values above 0.65 indicate that facilities should be replaced rather than renovated.

**Does this Project include demolition/repurposing of an existing facility?** Yes

The Division of Public School Academic Facilities and Transportation (Division) performed a Facility Condition Index (FCI) inspection of the existing high school campus on July 24, 2015. The Division's inspection resulted in a FCI of 0.75 for the campus, indicating that the campus should be replaced rather than renovated.

**Does this Project involve grade reconfiguration?** No

**Design Start Date** 03/01/2016

06/01/2017

**Expected Annual Cost for this Project**

**Capital Projects - Committed**                                          September 05, 2017

### 6004000 - Jacksonville North Pulaski School District

| | | | | |
|---|---|---|---|---|
| **Construction Start Date** | | Pre-2018 | $24,000,000 | |
| **Completion Date** | 08/01/2019 | 2018-2019 | $20,000,000 | |
| **Status** | Committed | 2019-2020 | $2,000,000 | **If total less than $150,000, Number of Students:** |
| **Area (GSF)** | 245,715 | 2020-2021 | $0 | 0 |
| **Funding Code** | Partnership | 2021-2022 | $0 | **$300 per student cost:** |
| **Facility Type** | Academic | 2022-2023 | $0 | |
| **Planning Year** | | 2023-2024 | $0 | |
| **Created** | 2016 | 2024-2025 | $0 | |
| **Changed** | 2018 | 2025-2026 | $0 | |
| | | 2026-2027 | $0 | |
| | | 2027-2028 | $0 | |
| | | Total Cost | $46,000,000 | |

**Capital Projects - Committed**                                    September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| 1718-6004-001 Continued - 2017-2019 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought         | None |
(Percentage of state financial participation)

**C.2.**    **Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

**A.**    **District share to be funded through existing operational fund balances:**    | No | | % |

**B.**    **District share to be funded through any State or Federal grant:**    | No | | % |

**C.**    **District share to be funded through bond already secured:**    | No | | % |

**D.**    **District share to be funded through bonds to be secured in an election during the course of the project:**    | Yes | 100 | % |

**E.**    **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:**    | 2017 |

**C.3.**    **Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**    | No |

Total Maintenance, Repair, Renovation Costs contained in Total Cost    ---------------------->    | 0 |
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost    ---------------------->    | 0 |
(These costs ARE eligible for state financial participation)

**C.6.**    **Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This new construction project will improve educational practices for all grades 9-12 students in the Jacksonville North Pulaski School District.  Replacement of the outdated existing high school campus that is in poor physical condition with a new high school campus will greatly enhance educational delivery for the school district.

**C.7.**    **Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new construction project will comply with the Arkansas School Facility Manual.  The overall campus will meet or exceed the Program of Requirements (POR) requirements, and all spaces within the school will meet or exceed POR requirements.

**C.8.**    **Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

Replacement of the outdated existing high school campus that is in poor physical condition with a new high school campus will greatly enhance educational delivery for the school district.  Since the campus FCI 0f 0.75 computed by the Division following the July 24,2015, inspection exceeds 0.65, it is a more prudent expenditure of both state and district funds to replace the existing high school rather then renovate it.

**Partnership Project Documents**    (Files located in directory Documents\2016\6004000\1718-6004-001\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151026 - JNPSD - POR Enrollment Data.xlsx | xlsx | 10/26/2015 4:51:22 PM |
| 20151030 - JNPSD - New HS POR - 1,693 Students.xls | xls | 10/30/2015 3:50:51 PM |
| 20151103 - JNPSD - New HS POR 1400+ (1693).xls | xls | 11/3/2015 3:15:02 PM |
| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:15:19 PM |

**Capital Projects - Committed**                               September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20151103 - JNPSD - Schematic New High School.pdf | pdf | 11/3/2015 3:42:21 PM |

| Capital Project Detail |
|---|

**Project Number & Name:**                                    **Funding Year:** <mark>Submit for 2017-2019 Partnership Program</mark>

1718-6004-002 - New Elementary School                         Year 1 - 2017-18

**Schools and Buildings to be Replaced or Renovated**         **Funding Type**      Partnership

    6004002 - 6004 - Arnold Drive ES          **Primary Type**      Warm/Safe/Dry Space Replacement

        600400201 - Elementary or Primary    **Secondary Type**

    6004006 - 6004 - Tolleson ES              **Project Category**  Building Replacement

        600400601 - Rm 1-12

        600400602 - Office and Cafeteria

        600400603 - Rm 13-24

        600400604 - 2 Classroom

Do Schools Reside on single Campus?                           **No**

Do Schools share space?                                       **No**

**Project Scope:**

Construct new school to consolidate Tolleson ES and Arnold Drive ES.  The new school will be constructed for 648 students, a 15% increase over the existing schools 2014-2015 October 1 enrollments.  The new school will be 79,507 square feet, the POR required size.

**Project Justification:**

Both Tolleson ES and Arnold ES are at or near the end of their expected life spans of 50 years.  The three buildings that comprise Tolleson ES were constructed in 1957.  The building values for all three buildings and the composite campus depreciated values are -16%.  Arnold ES was constructed in 1968 and has a building value of 4%.  However, it has been recognized for several years that Arnold ES should be replaced.  The PCSSD has included replacement of Arnold ES and Tolleson ES on Master Plans for several project funding cycles.

**Does this Project include demolition/repurposing of an existing facility?**        Yes

Arnold ES and Tolleson ES are both past their expected life and need to be replaced.

**Does this Project involve grade reconfiguration?**        No

| | |
|---|---|
| **Design Start Date** | 05/01/2017 |
| **Construction Start Date** | 04/01/2018 |
| **Completion Date** | 08/01/2019 |
| **Status** | Committed |
| **Area (GSF)** | 79,507 |
| **Funding Code** | Partnership |
| **Facility Type** | Academic |

**Expected Annual Cost for this Project**

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

**Capital Projects - Committed**                    September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

**Planning Year**

| | |
|---|---|
| **Created** | 2016 |
| **Changed** | 2018 |

| | |
|---|---|
| Pre-2018 | $1,500,000 |
| 2018-2019 | $11,500,000 |
| 2019-2020 | $1,000,000 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| 2027-2028 | $0 |
| Total Cost | $14,000,000 |

**Capital Projects - Committed**                                    September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| 1718-6004-002 Continued - 2017-2019 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought         | None |
(Percentage of state financial participation)

**C.2.     Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | |
|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | Yes | 25 % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | No | % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 75 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | 2017 | |

**C.3.     Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**        | No |

Total Maintenance, Repair, Renovation Costs contained in Total Cost        ---------------------->  | 0 |
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost        ---------------------->  | 0 |
(These costs ARE eligible for state financial participation)

**C.6.     Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This new construction project will improve educational practices for students in grades K-5 in the Jacksonville North Pulaski School District.  Replacement of the outdated existing Arnold Elementary School and Tolleson Elementary School campuses that are in poor physical condition with a new elementary school campus will greatly enhance educational delivery for the school district.

**C.7.     Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new construction project will comply with the Arkansas School Facility Manual.  The overall campus will meet or exceed the Program of Requirements (POR) requirements, and all spaces within the school will meet or exceed POR requirements.

**C.8.     Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of both district and state funds to replace Arnold ES and Tolleson ES.  Both Tolleson ES and Arnold ES are at or near the end of their expected life spans of 50 years.  The three buildings that comprise Tolleson ES were constructed in 1957.  The building values for all three buildings and the composite campus depreciated values are -16%.  Arnold ES was constructed in 1968 and has a building value of 4%.  However, it has been recognized for several years that Arnold ES should be replaced.  Construction of a new elementary school will improve the district's ability to deliver an adequate and equitable education.

**Partnership Project Documents**     (Files located in directory Documents\2016\6004000\1718-6004-002\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151026 - JNPSD - New Elementary School.xls | xls | 10/26/2015 2:25:56 PM |
| 20151031-JNPSD- Excess Taylor ES Multi-purpose Addition.xls | xls | 11/3/2015 4:31:24 PM |

**Capital Projects - Committed**                                    September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20151031-JNPSD-Excess Bayou Meto ES Multi-purpose Addition.xls | xls | 11/3/2015 4:31:09 PM |
| 20151031-JNPSD-Excess Dupree ES Multi-purpose Addition.xls | xls | 11/3/2015 4:30:54 PM |
| 20151031-JNPSD-Excess Pinewood ES Multi-Purpose Addition.xls | xls | 11/3/2015 4:30:41 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:18:06 PM |
| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:17:34 PM |
| 20151103 - JNPSD - Schematic New ES.pdf | pdf | 11/3/2015 3:43:04 PM |

| Capital Project Detail |
|---|

**Project Number & Name:**                                  <mark>Submit for 2017-2019 Partnership Program</mark>

1718-6004-003 - Bayou Meto ES Multi-purpose Addition    **Funding Year:** Year 1 - 2017-18

**School Number and Name:**                                **Funding Type** | Partnership

6004003 - 6004 - Bayou Meto Elementary School            **Primary Type** | Space

**Building Number and Name:**                              **Secondary Type** | New Building on Existing Campus

-                                                          **Project Category** | Suitability (School too small for current enrollment)

**Project Scope:**

9,000 square feet multi-purpose building that will contain PE, a fine arts classroom with storage, and a stage for school activities.

**Project Justification:**

Bayou Meto Elementary School does not have a PE area and teaches music in a portable classroom. This new building will satisfy the school's PE and music/art requirements.

**Does this Project include demolition/repurposing of an existing facility?**   No

**Does this Project involve grade reconfiguration?**   No

| | | Expected Annual Cost for this Project | |
|---|---|---|---|
| **Design Start Date** | 03/01/2016 | Pre-2018 | $1,500,000 |
| **Construction Start Date** | 03/01/2017 | 2018-2019 | $0 |
| **Completion Date** | 08/01/2017 | 2019-2020 | $0 |
| **Status** | Committed | 2020-2021 | $0 |
| **Area (GSF)** | 9,000 | 2021-2022 | $0 |
| **Funding Code** | Partnership | 2022-2023 | $0 |
| **Facility Type** | Academic | 2023-2024 | $0 |
| | | 2024-2025 | $0 |
| **Planning Year** | | 2025-2026 | $0 |
| **Created** | 2016 | 2026-2027 | $0 |
| **Changed** | 2018 | 2027-2028 | $0 |
| | | Total Cost | $1,500,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

**Capital Projects - Committed**                              September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| 1718-6004-003 Continued - 2017-2019 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought (Percentage of state financial participation)

| None |
|---|

**C.2.**   **Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

**A.**   **District share to be funded through existing operational fund balances:**  `No` `    %`

**B.**   **District share to be funded through any State or Federal grant:**  `No` `    %`

**C.**   **District share to be funded through bond already secured:**  `No` `    %`

**D.**   **District share to be funded through bonds to be secured in an election during the course of the project:**  `Yes` `100 %`

**E.**   **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:**  `2017`

**C.3.**   **Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**  `No`

Total Maintenance, Repair, Renovation Costs contained in Total Cost   ---------------------->  `0`
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost   ---------------------->  `0`
(These costs ARE eligible for state financial participation)

**C.6.**   **Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

It is sound educational practice to provide adequate space to conduct physical education and music and art instruction.  This project will improve educational practices at this school.

**C.7.**   **Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

This project will comply with academic facilities standards contained in the Arkansas School Facility Manual.  The new spaces will meet or exceed the Program of Requirements (POR) standards.

**C.8.**   **Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of state funds to assist districts in providing adequate spaces to conduct physical education and music and art instruction.  These new spaces will assist the district in providing an adequate and equitable education for its students.

**Partnership Project Documents**        (Files located in directory Documents\2016\6004000\1718-6004-003\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151027 - JNPSD - Schematic Multi-purpose ES.pdf | pdf | 10/27/2015 11:12:18 AM |
| 20151030-JNPSD-Bayou Meto ES Multi-purpose Addition.xls | xls | 10/30/2015 5:37:43 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:19:48 PM |

**Capital Projects - Committed**                                      September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:20:02 PM |
|---|---|---|

| Capital Project Detail |
|---|

**Project Number & Name:**                    Funding Year: | **Submit for 2017-2019 Partnership Program**

| 1718-6004-006 - Taylor ES Multi-purpose Addition | **Funding Year:** | Year 1 - 2017-18 |

**School Number and Name:**                    **Funding Type** | Partnership

| 6004005 - 6004 - Murrell Taylor Elem. School | **Primary Type** | Space |

**Building Number and Name:**                   **Secondary Type** | New Building on Existing Campus

| - | **Project Category** | Suitability (School too small for current enrollment) |

**Project Scope:**

9,000 square feet multi-purpose building that will contain PE, a fine arts classroom with storage, and a stage for school activities.

**Project Justification:**

Taylor Elementary School does not have a PE area and teaches music and art in a portable classroom.  This new building will satisfy the school's PE and music/art requirements.

**Does this Project include demolition/repurposing of an existing facility?**    No

**Does this Project involve grade reconfiguration?**    No

| | | **Expected Annual Cost for this Project** | |
|---|---|---|---|
| Design Start Date | 03/01/2016 | Pre-2018 | $1,500,000 |
| Construction Start Date | 03/01/2017 | 2018-2019 | $0 |
| Completion Date | 08/01/2017 | 2019-2020 | $0 |
| Status | Committed | 2020-2021 | $0 |
| Area (GSF) | 9,000 | 2021-2022 | $0 |
| Funding Code | Partnership | 2022-2023 | $0 |
| Facility Type | Academic | 2023-2024 | $0 |
| | | 2024-2025 | $0 |
| Planning Year | | 2025-2026 | $0 |
| Created | 2016 | 2026-2027 | $0 |
| Changed | 2018 | 2027-2028 | $0 |
| | | Total Cost | $1,500,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

10 of 12

**Capital Projects - Committed**                                          September 05, 2017

## 6004000 - Jacksonville North Pulaski School District

| 1718-6004-006 Continued - 2017-2019 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought
(Percentage of state financial participation)                                 | None |

**C.2.    Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| A. | District share to be funded through existing operational fund balances: | No | % |
| B. | District share to be funded through any State or Federal grant: | No | % |
| C. | District share to be funded through bond already secured: | No | % |
| D. | District share to be funded through bonds to be secured in an election during the course of the project: | Yes | 100 % |
| E. | Indicate the FY in which you intend to apply for permission to sell bonds to support this project: | | 2017 |

**C.3.    Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**    | No |

Total Maintenance, Repair, Renovation Costs contained in Total Cost   ---------------------->  | 0 |
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost   ---------------------->  | 0 |
(These costs ARE eligible for state financial participation)

**C.6.    Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

It is sound educational practice to provide adequate space to conduct physical education and music and art instruction.  This project will improve educational practices at this school.

**C.7.    Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

This project will comply with academic facilities standards contained in the Arkansas School Facility Manual.  The new spaces will meet or exceed the Program of Requirements (POR) standards.

**C.8.    Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

It is a prudent and resourceful use of state funds to assist districts in providing adequate spaces to conduct physical education and music and art instruction.  These new spaces will assist the district in providing an adequate and equitable education for its students.

**Partnership Project Documents**        (Files located in directory Documents\2016\6004000\1718-6004-006\)

| File Name | Type | Upload Date |
|---|---|---|
| 20151027 - JNPSD - Schematic Multi-purpose ES.pdf | pdf | 10/27/2015 11:13:08 AM |
| 20151030-JNPSD-Taylor ES Multi-purpose Addition.xls | xls | 10/30/2015 5:35:03 PM |
| 20151103 - JNPSD - POR Enrollment Data.xlsx | xlsx | 11/3/2015 3:24:25 PM |

**Capital Projects - Committed**                                      September 05, 2017

### 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20151103 - JNPSD - Resolution Fac Plan.pdf | pdf | 11/3/2015 3:23:35 PM |

# TAB 14

# PLANNED NEW CONSTRUCTION PROJECTS

**Capital Projects - Planned**

October 06, 2017

### 6004000 - Jacksonville North Pulaski School District

| Summary of Planned Capital Projects | | | |
|---|---|---|---|
| **Project Number** | **School Number, Name, and Type** | **Project Name** | **Status** |
| 1920-6004-002 | 6004 - Jacksonville Middle School | New Middle School - Replace Jacksonville MS | Planned |
| 2021-6004-001 | --Multiple Schools-- | New Elementary School - Replace Pinewood and Dupree | Planned |
| 2324-6004-002 | 6004009 - 6004 - Jacksonville High School - High | Jacksonville High School - Phase II Additions | Planned |
| 2425-6004-003 | 6004010 - 6004 - Jacksonville Middle School - Middle | New Middle School - Phase II Additions | Planned |
| 3435-6004-001 | 6004 - Murrell Taylor Elem. School | New Elementary School - Replace Taylor ES | Planned |
| 3435-6004-002 | 6004 - Bayou Meto Elementary School | New Elementary School - Replace Bayou Meto ES | Planned |

**Capital Projects - Planned**                                    October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| Capital Project Detail |
|---|

**Project Number & Name:** <mark>Submit for 2019 - 2021 Partnership Program</mark>

| 1920-6004-002 - New Middle School - Replace Jacksonville MS | **Funding Year:** | Year 1 - 2019-20 |
|---|---|---|

**Schools and Buildings to be Replaced or Renovated**

    6004010 - 6004 - Jacksonville Middle School

        600401001 - Middle School

        600401002 - Field House

        600401003 - Concession Building

        600401004 - Portable Building

| **Funding Type** | Partnership |
|---|---|
| **Primary Type** | Warm/Safe/Dry Space Replacement |
| **Secondary Type** | |
| **Project Category** | Building Replacement |

**Project Scope:**

This project will replace the existing middle school with a new middle school for all district students in grades 6 through 8. Size of the new middle school will be 105,859 SF. The project will be the first phase of a two-phase project. Phase I will construct classrooms for 850 students, while student dining, media center, guidance counselor, and special education spaces will be constructed for 1,050 students. Phase II will construct needed classrooms up to the final capacity of 1,050 students.

The existing Middle School will be demolished due to its poor condition. However, the district may consider some non-academic use of the performing arts section of the school (about 10,000 SF) that was renovated in 2012 following tornado damage. The Middle School is located on Little Rock Air Force Base property under the terms of a lease agreement with the US Government. Any continued district use of the performing arts section of the school may require re-negotiation of the lease agreement. The Jacksonville-North Pulaski School District Board of Directors in their October 2, 2017, meeting approved the new Middle School project and appointed a Site Selection Committee to review site alternatives for the new school.

**Project Justification:**

The district's architect, structural engineer, and construction manager conducted site inspections for the purposes of developing a cost estimate for required renovations that included the following: roof including metal deck replacement, HVAC, structural slab repairs, electrical, waterproofing, A preliminary cost estimate completed on 8/30/2017 indicated total estimated renovation costs of about $18.8 million. The estimated cost of a new middle school is about $21.2 million. The Facility Condition Index (FCI) for the estimated renovation and replacement costs is about 0.887. Since that FCI values is well above 0.65, it is a more prudent expenditure of both state and district funds to replace the existing middle school rather than renovate the school.

| **Does this Project include demolition of existing facility?** | Yes | **SqFt Demolished** | 128,805 |
|---|---|---|---|

The district's architect, structural engineer, and construction manager conducted site inspections for the purposes of developing a cost estimate for required renovations that included the following: roof including metal deck replacement, HVAC, structural slab repairs, electrical, waterproofing, A preliminary cost estimate completed on 8/30/2017 indicated total estimated renovation costs of about $18.8 million. The estimated cost of a new middle school is about $21.2 million. The Facility Condition Index (FCI) for the estimated renovation and replacement costs is about 0.887. Since that FCI values is well above 0.65, it is a more prudent expenditure of both state and district funds to replace the existing middle school rather than renovate the school.

| **Does this Project include repurposing of existing facility?** | No |
|---|---|

| **Does this Project involve grade reconfiguration?** | No |
|---|---|

| **Does this Project result in any Abandoned/UnUsed Facilities?** | No |
|---|---|

**Capital Projects - Planned**

October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

Does this Project result in any Underutilized Facilities? | No

| | |
|---|---|
| Design Start Date | 07/01/2018 |
| Construction Start Date | 06/01/2019 |
| Completion Date | 07/15/2020 |
| Status | Planned |
| Area (GSF) | 105,859 |
| Funding Code | Partnership |
| Facility Type | Academic |
| Planning Year | |
| Created | 2018 |
| Changed | 2018 |

**Expected Annual Cost for this Project**

| | |
|---|---|
| Pre-2018 | $0 |
| 2018-2019 | $500,000 |
| 2019-2020 | $19,000,000 |
| 2020-2021 | $1,700,000 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $0 |
| 2027-2028 | $0 |
| Total Cost | $21,200,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

**Capital Projects - Planned**                                          October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| 1920-6004-002 Continued - 2019 - 2021 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought
(Percentage of state financial participation)                          | None |

**C.2.**    **Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

| | | | |
|---|---|---|---|
| **A.** | **District share to be funded through existing operational fund balances:** | No | % |
| **B.** | **District share to be funded through any State or Federal grant:** | No | % |
| **C.** | **District share to be funded through bond already secured:** | Yes | 50 % |
| **D.** | **District share to be funded through bonds to be secured in an election during the course of the project:** | Yes | 50 % |
| **E.** | **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:** | | 2021 |

**C.3.**    **Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**                    | No |

Total Maintenance, Repair, Renovation Costs contained in Total Cost       ---------------------->   | 0 |
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost                      ---------------------->   | 0 |
(These costs ARE eligible for state financial participation)

**C.6.**    **Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This construction project will improve educational practices for all middle school students grades 6 through 8 in the Jacksonville-North Pulaski School District.  The project will provide replacement of worn, inadequate facilities that are in need of extensive renovations and repairs.  It is sound educational practice to replace academic facilities that have reached the ends of their beneficial lives with new facilities that enhance the educational environment.

**C.7.**    **Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new middle school will comply with current academic facilities standards with respect to features and individual space size contained in the Program of Requirements. The project provides appropriate space utilization of the district's facilities.

**C.8.**    **Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distirct's ability to deliver an adequate and equitable education to the public school students in the district.**

Replacement of the outdated existing middle school that is in poor physical condition with a new facility will greatly enhance educational delivery for the school district. The district's architect, structural engineer, and construction manager have conducted site inspections for the purposes of developing a cost estimate for required renovations.  A preliminary cost estimate completed on 8/30/2017 indicated total estimated renovation costs of about $18.8 million.  The estimated cost of a new middle school is about $21.2 million. The Facility Condition Index (FCI) for the estimated renovation and replacement costs is about 0.887.  Since that FCI values is above 0.65, it is a more prudent expenditure of both state and district funds to replace the existing middle school rather than renovate the school.

**Partnership Project Documents**      (Files located in directory Documents\2018\6004000\(1920-6004-002\)

| File Name | Type | Upload Date |
|---|---|---|
| 20170831 - JNPSD - POR New MS Phase 2.xls | xls | 9/6/2017 10:44:44 AM |

**Capital Projects - Planned**                                        October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20170905 - JNPSD - Middle School Concept Estimate.pdf | pdf | 9/5/2017 8:45:19 AM |
| 20170905 - JNPSD - MS Architectural Recommendations.pdf | pdf | 9/5/2017 3:34:19 PM |
| 20170905 - JNPSD - MS Structural Assessment.pdf | pdf | 9/5/2017 8:45:32 AM |
| 20170926 - JNPSD - POR New MS Phase 1.xls | xls | 9/26/2017 6:12:53 AM |
| 20170926 - JNPSD - Schematic New MS.pdf | pdf | 9/26/2017 4:56:06 PM |
| 20171002 - JNPSD - Tab 2 Resolution.pdf | pdf | 10/3/2017 11:04:56 AM |

| Capital Project Detail |
|---|

**Project Number & Name:**

2021-6004-001 - New Elementary School - Replace Pinewood and Dupree

**Submit for 2019 - 2021 Partnership Program**

**Funding Year:** Year 2 - 2020-21

**Schools and Buildings to be Replaced or Renovated**

6004004 - 6004 - Warren Dupree ES

    600400401 - Main Bldg.

    600400402 - Rms 101-104

    600400405 - Portable Building

    600400406 - 2 Classrooms

6004007 - 6004 - Pinewood ES

    600400701 - Main Bldg.

    600400702 - Rms 101-108

**Funding Type:** Partnership

**Primary Type:** Warm/Safe/Dry Space Replacement

**Secondary Type:**

**Project Category:** Building Replacement

Do Schools Reside on single Campus?        **No**

Do Schools share space?        **No**

**Project Scope:**

Construct new school to consolidate Pinewood ES and Dupree ES.   It is estimated that the new school will be constructed for 750 students, approximately the same enrollment as the ten-day actual enrollment (738) for the 2017-2018 school year. The new two-story school will be about 91,776 square feet, the POR required size,

**Project Justification:**

Both Dupree ES and Pinewood ES are at or near the end of their expected life spans of 50 years, and will be at the end of their expected life spans by 2021.  The three buildings that comprise Dupree ES have a composite campus depreciated value of  - 12.84%, and the oldest main building was built in 1957.  Although Pinewood ES has a current depreciated campus value of 16.44%, its campus value will less than 0% by 2021.  Both Dupree and Pinewood have an open concept with no fixed walls that makes learning difficult from an acoustical standpoint.  The Federal Judge required Jacksonville-North Pulaski School District to replace all elementary schools as part of its desegregation obligations.

**Does this Project include demolition of existing facility?**   Yes        **SqFt Demolished**        83,441

Justification - Both Dupree ES and Pinewood ES are at or near the end of their expected life spans of 50 years, and will be at the end of their expected life spans by 2021.  The three buildings that comprise Dupree ES have a composite campus depreciated value of  - 11.62%, and the oldest main building was built in 1957.  Although Pinewood ES has a current depreciated campus value of 18.24%, its campus value will less than 0% by 2021.  Both Dupree and Pinewood have an open concept with no fixed walls that makes learning difficult from an acoustical standpoint.

**Does this Project include repurposing of existing facility?**   No

**Capital Projects - Planned**                                         October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

**Does this Project involve grade reconfiguration?**   No

**Does this Project result in any Abandoned/UnUsed Facilities?**   No

**Does this Project result in any Underutilized Facilities?**   No

| | | **Expected Annual Cost for this Project** | |
|---|---|---|---|
| **Design Start Date** | 06/01/2020 | Pre-2018 | $0 |
| **Construction Start Date** | 06/01/2021 | 2018-2019 | $0 |
| **Completion Date** | 08/01/2022 | 2019-2020 | $0 |
| **Status** | Planned | 2020-2021 | $0 |
| **Area (GSF)** | 91,776 | 2021-2022 | $500,000 |
| **Funding Code** | Partnership | 2022-2023 | $16,500,000 |
| **Facility Type** | Academic | 2023-2024 | $1,000,000 |
| **Planning Year** | | 2024-2025 | $0 |
| **Created** | 2017 | 2025-2026 | $0 |
| **Changed** | 2018 | 2026-2027 | $0 |
| | | 2027-2028 | $0 |
| | | Total Cost | $18,000,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

**Capital Projects - Planned**                                                    October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| 2021-6004-001 Continued - 2019 - 2021 Partnership Program Questions |
|---|

**Green Incentive**

For New School or New Building, Green building incentive to be sought
(Percentage of state financial participation)                          | None |

**C.2.**   **Indicate how the school district intends to fund their share of the partnership program:**

Note: If more that one source of district funds it to be used, indicate what percentage of the district's share of each type of funds will support the project.

**A.**   **District share to be funded through existing operational fund balances:**   | No |   |   | % |

**B.**   **District share to be funded through any State or Federal grant:**   | No |   |   | % |

**C.**   **District share to be funded through bond already secured:**   | Yes |   | 50 | % |

**D.**   **District share to be funded through bonds to be secured in an election during the course of the project:**   | Yes |   | 50 | % |

**E.**   **Indicate the FY in which you intend to apply for permission to sell bonds to support this project:**   | 2021 |

**C.3.**   **Does the new construction project include work that could be classified as maintenance, repair, and renovation (and does not qualify for state financial participation)?**   | No |

Total Maintenance, Repair, Renovation Costs contained in Total Cost   ---------------------->   | 0 |
(These costs ARE NOT eligible for state financial participation)

Total New Construction Costs contained in Total Cost   ---------------------->   | 0 |
(These costs ARE eligible for state financial participation)

**C.6.**   **Discuss how this new construction project confoms with sound educational practices. Does the project inprove practices of the entire district, several schools, or only one school?**

This construction project will improve educational practices for about 750 elementary school students grades K through 5 in the Jacksonville-North Pulaski School District. The project will provide replacement of worn, inadequate facilities that are in need of extensive renovations and repairs. It is sound educational practice to replace academic facilities that have reached the ends of their beneficial lives with new facilities that enhance the educational environment.

**C.7.**   **Discuss the new construction project's compliance with current academic facilities standards as contained in the Arkansas School Facility Manual, including, without limitation, appropriate space utilization of existing academic facilities in the district.**

The new elementary school will comply with current academic facilities standards with respect to features and individual space size contained in the Program of Requirements. The project provides appropriate space utilization of the district's facilities.

**C.8.**   **Discuss how the new construction project supports the prudent and resourceful expenditure of state funds and improves the school distict's ability to deliver an adequate and equitable education to the public school students in the district.**

Replacement of the outdated existing Pinewood and Dupree Elementary Schools that are in poor physical condition with a new facility will greatly enhance educational delivery for the school district. Both Dupree and Pinewood have an open concept with no fixed walls that makes learning difficult from an acoustical standpoint. Both Dupree ES and Pinewood ES are at or near the end of their expected life spans of 50 years, and will be at the end of their expected life spans by 2021. The three buildings that comprise Dupree ES have a composite campus depreciated value of -12.84%, and the oldest main building was built in 1957. Although Pinewood ES has a current depreciated campus value of 16.44%, its campus value will less than 0% by 2021. It is a prudent use of district and state funds to replace these two schools with one new facility rather then renovate the two existing schools.

**Partnership Project Documents**   (Files located in directory Documents\2018\6004000\2021-6004-001\)

| File Name | Type | Upload Date |
|---|---|---|
| 20170926 - JNPSD - New ES - Pinewood+Dupree.xls | xls | 9/26/2017 6:13:26 AM |

**Capital Projects - Planned**                                October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| | | |
|---|---|---|
| 20170926 - JNPSD - Schematic New ES - Pinewood+Dupree.pdf | pdf | 9/26/2017 4:52:03 PM |
| 20171002 - JNPSD - Tab 2 Resolution.pdf | pdf | 10/3/2017 11:05:25 AM |

| Capital Project Detail |
|---|

**Project Number & Name:**

2324-6004-002 - Jacksonville High School - Phase II Additions

**School Number and Name:**

6004009 - 6004 - Jacksonville High School

**Building Number and Name:**

-

**Funding Type**         Partnership

**Primary Type**         Space

**Secondary Type**       Addition to Existing Building

**Project Category**     Enrollment Growth

**Project Scope:**

This project is a 47,000 square foot addition to the new Jacksonville High School that is to open in August 2019.  The new high school is Partnership Program project # 1718-6004-001 that was designed as a phased project with single-purpose spaces (PE, media center, student dining, and performing arts) for ten-year enrollment projection of 1,693 students.  Academic core spaces for the new high school were designed for the five-year enrollment projection of 1,400 students.  This project will complete the academic core spaces for the ten-year enrollment projection.

| | |
|---|---|
| Does this Project include demolition of existing facility? | No |
| Does this Project include repurposing of existing facility? | No |
| Does this Project involve grade reconfiguration? | No |
| Does this Project result in any Abandoned/UnUsed Facilities? | No |
| Does this Project result in any Underutilized Facilities? | No |

| | | | |
|---|---|---|---|
| Design Start Date | 10/01/2022 | **Expected Annual Cost for this Project** | |
| Construction Start Date | 09/15/2023 | Pre-2018 | $0 |
| | | 2018-2019 | $0 |
| Completion Date | 08/01/2024 | 2019-2020 | $0 |
| Status | Planned | 2020-2021 | $0 |
| | | 2021-2022 | $0 |
| Area (GSF) | 47,000 | 2022-2023 | $500,000 |
| Funding Code | Partnership | 2023-2024 | $8,000,000 |
| Facility Type | Academic | 2024-2025 | $1,000,000 |
| | | 2025-2026 | $0 |
| Planning Year | | 2026-2027 | $0 |
| Created | 2017 | 2027-2028 | $0 |
| Changed | 2018 | Total Cost | $9,500,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

**Capital Projects - Planned**                                      October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| Capital Project Detail |
|---|

**Project Number & Name:**

| 2425-6004-003 - New Middle School - Phase II Additions |
|---|

**School Number and Name:**

| 6004010 - 6004 - Jacksonville Middle School |
|---|

**Building Number and Name:**

| - |
|---|

| | |
|---|---|
| **Funding Type** | Partnership |
| **Primary Type** | Space |
| **Secondary Type** | Addition to Existing Building |
| **Project Category** | Enrollment Growth |

**Project Scope:**

| This project is a 14,000 square foot addition to the new Jacksonville Middle School that is to open in August 2022.  The new middle school is Partnership Program project # 1920-6004-002 that was designed as a phased project with single-purpose spaces (PE, media center, student dining, and special education) for ten-year enrollment projection of 1,050 students.  Academic core spaces for the new middle school were designed for the five-year enrollment projection of 850 students.  This project will complete the academic core spaces for the ten-year enrollment projection. |
|---|

| | |
|---|---|
| **Does this Project include demolition of existing facility?** | No |
| **Does this Project include repurposing of existing facility?** | No |
| **Does this Project involve grade reconfiguration?** | No |
| **Does this Project result in any Abandoned/UnUsed Facilities?** | No |
| **Does this Project result in any Underutilized Facilities?** | No |

| | | | |
|---|---|---|---|
| **Design Start Date** | 01/01/2024 | **Expected Annual Cost for this Project** | |
| **Construction Start Date** | 07/01/2024 | Pre-2018 | $0 |
| | | 2018-2019 | $0 |
| **Completion Date** | 08/01/2025 | 2019-2020 | $0 |
| **Status** | Planned | 2020-2021 | $0 |
| **Area (GSF)** | 14,000 | 2021-2022 | $0 |
| **Funding Code** | Partnership | 2022-2023 | $0 |
| **Facility Type** | Academic | 2023-2024 | $500,000 |
| **Planning Year** | | 2024-2025 | $2,000,000 |
| **Created** | 2018 | 2025-2026 | $500,000 |
| **Changed** | 2018 | 2026-2027 | $0 |
| | | 2027-2028 | $0 |
| | | Total Cost | $3,000,000 |

**If total less than $150,000, Number of Students:**

| 0 |
|---|

**$300 per student cost:**

| |
|---|

**Capital Projects - Planned**                                  October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| Capital Project Detail |
|---|

**Project Number & Name:**

| 3435-6004-001 - New Elementary School - Replace Taylor ES |
|---|

**Schools and Buildings to be Replaced or Renovated**

    6004005 - 6004 - Murrell Taylor ES

        600400501 - Main Bldg.

        600400502 - 2 Classrooms

        600400504 - Portable Building

        600400505 - Portble Building

| Field | Value |
|---|---|
| Funding Type | Partnership |
| Primary Type | Warm/Safe/Dry Space Replacement |
| Secondary Type | |
| Project Category | Building Replacement |

**Project Scope:**

| Construct new school to replace Taylor Elementary School.  It is estimated that the new school will be constructed for 459 students, a 15% increase over the existing school's 2014-2015 October 1 enrollments.  The new school will be about 58,803 square feet, the POR required size. |
|---|

| | | |
|---|---|---|
| Does this Project include demolition of existing facility? | Yes | **SqFt Demolished** |
| Does this Project include repurposing of existing facility? | No | |
| Does this Project involve grade reconfiguration? | No | |
| Does this Project result in any Abandoned/UnUsed Facilities? | No | |
| Does this Project result in any Underutilized Facilities? | No | |

| Design Start Date | 10/01/2033 |
|---|---|
| Construction Start Date | 09/15/2034 |
| Completion Date | 08/01/2035 |
| Status | Planned |
| Area (GSF) | 58,803 |
| Funding Code | Partnership |
| Facility Type | Academic |
| Planning Year | |
|     Created | 2017 |
|     Changed | 2017 |

**Expected Annual Cost for this Project**

| Period | Cost |
|---|---|
| Pre-2018 | $0 |
| 2018-2019 | $0 |
| 2019-2020 | $0 |
| 2020-2021 | $0 |
| 2021-2022 | $0 |
| 2022-2023 | $0 |
| 2023-2024 | $0 |
| 2024-2025 | $0 |
| 2025-2026 | $0 |
| 2026-2027 | $12,000,000 |
| 2027-2028 | $0 |
| Total Cost | $12,000,000 |

**If total less than $150,000, Number of Students:**

| 0 |
|---|

**$300 per student cost:**

| |
|---|

**Capital Projects - Planned**                                    October 06, 2017

## 6004000 - Jacksonville North Pulaski School District

| Capital Project Detail |
|---|

**Project Number & Name:**

3435-6004-002 - New Elementary School - Replace Bayou Meto ES

**Schools and Buildings to be Replaced or Renovated**

    6004003 - 6004 - Bayou Meto ES

        600400301 - Main Bldg.

        600400302 - Title 1 Bldg

        600400303 - Rms 125-128

| | |
|---|---|
| **Funding Type** | Partnership |
| **Primary Type** | Warm/Safe/Dry Space Replacement |
| **Secondary Type** | |
| **Project Category** | Building Replacement |

**Project Scope:**

Construct new school to replace the Bayou Meto Elementary School.  It is estimated that the new school will be constructed for 513 students, a 15% increase over the existing school's 2014-2015 October 1 enrollments.  The new school will be about 62,411 square feet, the POR required size.

| | | | |
|---|---|---|---|
| Does this Project include demolition of existing facility? | Yes | SqFt Demolished | |
| Does this Project include repurposing of existing facility? | No | | |
| Does this Project involve grade reconfiguration? | No | | |
| Does this Project result in any Abandoned/UnUsed Facilities? | No | | |
| Does this Project result in any Underutilized Facilities? | No | | |

| | | **Expected Annual Cost for this Project** | |
|---|---|---|---|
| **Design Start Date** | 10/01/2033 | Pre-2018 | $0 |
| **Construction Start Date** | 09/15/2034 | 2018-2019 | $0 |
| **Completion Date** | 08/01/2035 | 2019-2020 | $0 |
| | | 2020-2021 | $0 |
| **Status** | Planned | 2021-2022 | $0 |
| **Area (GSF)** | 62,411 | 2022-2023 | $0 |
| **Funding Code** | Partnership | 2023-2024 | $0 |
| **Facility Type** | Academic | 2024-2025 | $0 |
| | | 2025-2026 | $0 |
| **Planning Year** | | 2026-2027 | $12,500,000 |
|   Created | 2017 | 2027-2028 | $0 |
|   Changed | 2017 | Total Cost | $12,500,000 |

**If total less than $150,000, Number of Students:**

0

**$300 per student cost:**

# TAB 15

# ANNUAL EXPENDITURES FOR MAINTENANCE/REPAIR AND CAPITAL OUTLAY

# Jacksonville-North Pulaski School District

## 2018 Master Plan

## TAB 15 – Annual Expenditures for Maintenance/Repair and Capital Outlay

The Jacksonville-North Pulaski School District had a transition year in the 2015-2016 school year with the superintendent and a small administrative staff performing administrative functions.  The first year that the district educated students was the 2016-2017 school year.  As a result, the Annual Statistical Report for 2015-2016 shows no annual expenditures for the Jacksonville-North Pulaski School District.

# Annual Statistical Report 2015/2016

County: PULASKI

JACKSONVILLE NORTH PULASKI
SCHOOL DISTRICT

LEA: 6004000

| | 2015/2016 Actual | 2016/2017 Budget |
|---|---|---|
| 1 Area in Square Miles | | |
| 2 ADA | | |
| 3 ADA Pct Change over 5 Years | | |
| 4 4 Qtr ADM | | |
| 5 Prior Year 3 Qtr ADM | | |
| 6 Assessment | | |
| 7 M&O Mills | | |
| 8 URT Mills | | |
| 9 M&O Mills in Excess of URT | | |
| 10 Dedicated M&O Mills | | |
| 11 Debt Service Mills | | |
| 12 Total Mills | | |
| 13 Total Debt Bond/Non Bond | | |
| **State and Local Revenue** | | |
| 14 Property Tax Receipts (Incl URT) | 0 | 14,377,643 |
| 15 Other Local Receipts | 0 | 0 |
| 16 Revenue From Interm Srcs | 0 | 0 |
| 17.1 Foundation Funding (Excl URT) | 0 | 16,862,256 |
| 17.2 98% of URT X Assessment less Net Revenues | 0 | 0 |
| 18 Student Growth Funding | 0 | 0 |
| 19 Declining Enrollment Funding | 0 | 927,549 |
| 20 Consolidation Incentive/Assistance | 0 | 0 |
| 21 Isolated Funding | 0 | 0 |
| 22 Supplemental Millage Incent. Funds | 0 | 0 |
| 23 Other Unrestricted State Funding | 0 | 0 |
| **24 Total Unrestricted Revenue from State and Local Sources** | **0** | **32,167,448** |
| **Restricted Revenue from State Sources:** | | |
| 25 Adult Education | 0 | 0 |
| **Regular Education:** | | |
| 26 Professional Development | 0 | 101,836 |
| 27 Other Regular Education | 0 | 0 |
| **Special Education:** | | |
| 28 Gifted And Talented | 0 | 0 |
| 29 Alt. Learning Environment (ALE) | 0 | 302,009 |
| 30 English Language Learner (ELL) | 0 | 41,375 |
| 31 National School Lunch State Categorical Funds (NSL) | 0 | 3,025,829 |
| 32 Other Special Education | 0 | 0 |
| 33 Career Education | 0 | 0 |
| 34 School Food Service | 0 | 0 |
| 35 Educational Service Cooperatives | 0 | 0 |
| 36 Early Childhood Programs | 0 | 0 |
| 37 Magnet School Programs | 0 | 0 |
| 38 Other Non-Instructional Program Aid | 0 | 4,742,503 |
| **39 Total Restricted Revenue from State Sources** | **0** | **8,213,552** |
| **40 Total Restricted Revenue from Federal Sources** | **0** | **3,774,836** |
| **Other Sources of Funds:** | | |
| 41 Financing Sources | 0 | 0 |
| 42 Balances Consol/Annexed District | 0 | 0 |
| 43 Indirect Cost Reimbursement | 0 | 0 |
| 44 Gains & Losses - Sale Fixed Assets | 0 | 0 |
| 45 Compensation - Loss Of Fixed Assets | 0 | 0 |
| 46 Other | 0 | 0 |
| **47 Total Other Sources of Funds** | **0** | **0** |
| **48 Total Revenue and Other Sources of Funds from All Sources** | **0** | **44,155,836** |

| | 2015/2016 Actual | 2016/2017 Budget |
|---|---|---|
| **CURRENT EXPENDITURES** | | |
| **Instruction:** | | |
| 49 Regular Instruction | 0 | 12,463,577 |
| 50 Special Education | 0 | 2,166,281 |
| 51 Career Education | 0 | 18,000 |
| 52 Adult Education | 0 | 0 |
| 53 Compensatory Education | 0 | 632,323 |
| 54 Other | 0 | 1,078,677 |
| **55 Total Instruction** | **0** | **16,358,859** |
| **District Level Support:** | | |
| 56 General Administration | 0 | 1,630,590 |
| 57 Central Services | 0 | 710,969 |
| 58 Maintenance & Operations Of Plant | 0 | 2,601,034 |
| 59 Student Transportation | 0 | 2,015,395 |
| 60 Othr District Level Support Service | 0 | 226,783 |
| **61 Total District Support Services** | **0** | **7,184,770** |
| **School Level Support:** | | |
| 62 Student Support Services | 0 | 1,289,575 |
| 63 Instructional Staff Support Service | 0 | 4,816,175 |
| 64 School Administration | 0 | 1,837,173 |
| **65 Total District Support Services** | **0** | **7,942,922** |
| **Non-Instructional Services:** | | |
| 66 Food Service Operations | 0 | 863,541 |
| 67 Other Enterprise Operations | 0 | 0 |
| 68 Community Operations | 0 | 10,000 |
| 69 Other Non-Instructional Services | 0 | 0 |
| **70 Total Non-Instructional Services** | **0** | **873,541** |
| 71 Facilities Acquisition And Const. | 0 | 0 |
| 72 Debt Service | 0 | 1,031,469 |
| 75 Other Non-Programmed Costs | 0 | 0 |
| **76 Total Expenditures** | **0** | **33,391,560** |
| 77 Less: Capital Expenditures | 0 | -538,078 |
| 78 Less: Debt Service | 0 | -1,031,469 |
| **79 Total Current Expenditures** | **0** | **31,822,014** |
| 80 Exclusions from Current Expenditures | 0 | -10,000 |
| **81 Net Current Expenditures** | **0** | **31,812,014** |
| 82 Per Pupil Expenditures | | |
| 83 Personnel - Non-Federal Licensed Classroom FTEs | | |
| 83.5 Total Salary - Non-Federal Licensed Classroom FTEs | | |
| 84 Avg Salary - Non-Federal Licensed Classroom FTEs | | |
| 85 Personnel - Non-Federal Licensed FTEs | | |
| 85.5 Total Salary - Non-Federal Licensed FTEs | | |
| 86 Avg Salary - Non-Federal Licensed FTEs | | |
| 87.1 Legal Balance (funds 1-2-4) | 0 | 6,927,267 |
| 87.2 Categorical Fund Balance | 0 | 0 |
| 87.3 Deposits With Paying Agents (QZAB) | 0 | 0 |
| 87.4 Net Legal Bal (Excl Cat & QZAB) | 0 | 6,927,267 |
| 88 Building Fund Balance (fund 3) | 0 | 8,121,291 |
| 89 Capital Outlay Balance/Dedicated M&O (fund 5) | 0 | 301,473 |