## A Resolution Concerning PCSSD's Building for the Future Project

**WHEREAS**, PCSSD proposed the Building for the Future plan in 2021 which included improvements to multiple school facilities at Mills High School, Maumelle High, Sylvan Hills High, Robinson High, Harris Elementary, College Station Elementary, and Baker Elementary; and

**WHEREAS**, Building for the Future was primarily funded by $80 million in bonds; and

**WHEREAS**, the improvements to facilities at Mills High were necessary to comply with Federal Court orders to obtain unitary status in District Facilities; and

**WHEREAS**, the Maumelle High, and Sylvan Hills High improvements are complete while the Mills High project expected to be completed in the Fall of 2025; and

**WHEREAS**, cost overruns primarily due to inflation at the Maumelle and Mills High projects (33% and 100% above original estimates, respectively) and other unforeseen circumstances have left PCSSD without sufficient building funds to complete the remaining school projects substantially similar to the original commitments; and

**WHEREAS**, only approximately $23 million of the original $80 million remains; and

**WHEREAS**, PCSSD's bond counsel has advised the Board that unexpended bond proceeds are at risk if not timely spent; and

**WHEREAS**, between 2013 and 2024, Robinson High's K-12 October enrollment has increased 116.4% necessitating the opening of a 9th grade campus while College Station (-46.1%), Harris (-27.2%), and Baker (-16.4%) enrollments have declined (**Exhibit A**); and

**WHEREAS**, College Station was damaged by straight-line winds severe enough that PCSSD anticipates receiving up to $2.25 million in insurance payments; and

**WHEREAS**, the Board has held multiple public meetings over the last two years to discuss the state of the Building for the Future project including: May 2, 2023, August 5, 2024; and September 9, 2024; and

**NOW, THEREFORE, BE IT RESOLVED**, that the PCSSD Board of Education reaffirms its intent to complete the remaining school projects substantially similar to the original plan adopted by unanimous vote on August 8, 2021 (**Exhibit B**); and

**BE IT FURTHER RESOLVED**, that the Board reaffirms that it will continue to prioritize Mills High in accordance with existing Federal Court Orders and Court-approved plans; and

**BE IT FURTHER RESOLVED**, that any facility project which, on recommendation of the Superintendent, constitutes an emergency shall have the highest priority level; and

11/8/24
Version #1

**EXHIBIT**

**14**

1

**BE IT FURTHER RESOLVED**, that the Board affirms that the remaining Building for the Future schools shall meet a minimum criteria based upon the plan as approved on August 8, 2021 (**Exhibit B**); and

**BE IT FURTHER RESOLVED**, that each project shall be credited with the same "budget overage" percentage amount as the Maumelle High School project received (33%); and

**BE IT FURTHER RESOLVED**, that Harris and College Station shall be credited with an additional $1 million each in funds for HVAC needs which was originally intended to supplement the original $6 million; and

**BE IT FURTHER RESOLVED**, that the following schedule shall be the minimum commitment each school shall receive to honor the District's Building for the Future projects:

### Robinson High (multiple phases)

- Expand to support 1,500 students, or
- $35 million plus 33% overage = **$46.55 million** minimum expenditure

### College Station & Harris Elementaries (together)

- A Retrofit/Renovation, or
- $8 million plus 33% overage = **$10.64 million** minimum expenditure
- The $8 million includes the original $6 million plus $2 million for HVAC needs
- Any insurance funds received shall not count towards this $10.64 million

### Baker Elementary

- Expand to support 700 students, or
- $5 million plus 33% overage = **$6.65 million** minimum expenditure
- Road widening & sewer expenditures shall not count towards the $6.65 million

**BE IT FURTHER RESOLVED,** that the administration is directed to proceed with the design and bidding phases for Robinson High (phase 1) and Harris & College Station projects based on the above criteria and assumption that the District will obtain the money to support these projects before September 2025; and

**BE IT FURTHER RESOLVED,** that Baker Elementary and Robinson High School (phase 2) projects shall be on hold until the Robinson High (phase 1) and Harris & College Station construction contracts are approved; and

**BE IT FURTHER RESOLVED,** that major decisions related to the design and bidding of the Robinson High (phase 1) and Harris & College Station projects shall be brought to the Board for approval; and

**BE IT FURTHER RESOLVED,** that "draft sketches" previously placed in print or digital platforms shall not be the minimum standard for satisfying the District's commitments; and

11/8/24
Version #1

**BE IT FURTHER RESOLVED,** that until the four remaining schools are completed in a manner substantially similar to the criteria established in this resolution, the Board shall at its January, and July regular Board meetings provide reports to the public about its progress towards satisfying PCSSD's commitment; and

**BE IT FURTHER RESOLVED,** that until the commitments are honored, the Board directs that the administration hold community meetings necessary to inform the public of the status of the four remaining schools; and

**BE IT FURTHER RESOLVED,** that the Board directs the administration to reorganize the Building Fund (fund 3) and Building for the Future webpages as it deems necessary to facilitate the clearest understanding of available resources and information; and

**BE IT FINALLY RESOLVED,** that the Board intends to make its best effort in good faith to complete Building for the Future as outlined in this resolution but should negative material events outside of the District's control occur that in the opinion of the Superintendent impacts the District's ability to meet any of these renewed obligations, the Superintendent shall promptly inform the Board of those events and his or her recommendation for how to proceed.

**APPROVED:**


Stephen Delaney
Board President


Heather B. Smith
Board Secretary


DATE: 11-12-2024

**EXHIBIT A1**

| K-12 Enrollment | Oct 1st 13-14 | Oct 1st 14-15 | Oct 1st 15-16 | Oct 1st 16-17 | Oct 1st 17-18 | Oct 1st 18-19 | Oct 1st 19-20 | Oct 1st 20-21 | Oct 1st 21-22 | Oct 1st 22-23 | Oct 1st 23-24 | Oct 1st 24-25 | # | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker | 463 | 419 | 436 | 373 | 361 | 377 | 389 | 378 | 335 | 363 | 369 | 387 | -76 | -16.4% |
| College Station | 245 | 212 | 193 | 181 | 158 | 127 | 115 | 123 | 100 | 116 | 116 | 132 | -113 | -46.1% |
| Harris | 232 | 203 | 245 | 197 | 177 | 158 | 167 | 144 | 127 | 179 | 190 | 169 | -63 | -27.2% |
| Robinson High | 476 | 513 | 555 | 557 | 573 | 608 | 702 | 732 | 710 | 783 | 845 | 1030 | 554 | 116.4% |

Source: Arkansas Dept of Education (Oct 1st enrollments)     v2

4





MY SCHOOL INFO
SEARCH • COMPARE • INFORM

2013-2014 through 2024-2025



EXHIBIT
A2

## Custom Report

### Trend for Years 2013-2014 through 2024-2025

| | Baker Elementary School | Joe T. Robinson High School | Harris Elementary School | College Station Elem. School |
|---|---|---|---|---|
| LEA | 6003092 | 6003127 | 6003102 | 6003135 |

**General**

### LEA Information



Total Enrollment (October 1)

**EXHIBIT
B**

Six Year Master Plan Projects Covered by Bond Extension

**FY 21-22 Bond Extension**

| | | |
|---|---|---|
| Mills University High School Arena | $ | 15,000,000,.00 |
| Maumelle Indoor Practice Facilities/ Softball - | | |
| Baseball fields | $ | 11,000,000.00 |
| Sylvan Hills HS Bandroom | $ | 1,000,000.00 |
| Harris and College Station Retro-Fit | $ | 6,000,000.00 |
| New NW Transportation Pound | $ | 4,000,000.00 |
| Robinson High School Expansion (1500 | | |
| students) | $ | 35,000,000.00 |
| Baker Expansion (700 students) | $ | 5,000,000.00 |
| District Integration* | $ | 1,000,000.00 |
| District Lighting Upgrades | $ | 2,000,000.00 |
| | $ | 80,000,000,.00 |

\* Pending availability of funds after completion of other projects

6

# Nominal Dollars

| K-12 Enroll. | Southeast Zone | | West Zone | | Maumelle Zone | | Sherwood Zone | |
|---|---|---|---|---|---|---|---|---|
| | 1,793 | | 2,908 | | 2,359 | | 4,813 | |
| Elem. | Bates ES[1] (2000) | $7,031,462 | Chenal ES[5] (2008) | $13,986,063 | Pine Forest Expansion[7] (2011) | $3,205,120 | | |
| Mid. Sch. | Mills MS[2] (2018) | $5,456,636 | Robinson MS[6] (2018) | $43,089,763 | Maumelle MS[8] (2005) | $18,421,031 | Sylvan Hills MS[11] (2011) | $34,306,500 |
| High Sch. | Mills HS[3] (2018) | $50,072,174 | | | Maumelle HS[9] (2011) | $58,273,574 | Sylvan Hills HS[12] (2020) | $65,000,000 |
| | Mills HS[4] (2024) | $37,802,000 | | | Maumelle HS[10] (2023) | $17,647,712 | Sylvan Hills HS Band[13] (2024) | $2,656,063 |
| Total $ | | $100,362,271 | | $57,075,826 | | $97,547,437 | | $101,962,563 |
| $ per student | | **$55,974.50** | | **$19,627.18** | | **$41,351.18** | | **$21,184.83** |

# Real Dollars (adjusted for inflation)[14]

| K-12 Enroll. | Southeast Zone | | West Zone | | Maumelle Zone | | Sherwood Zone | |
|---|---|---|---|---|---|---|---|---|
| | 1,793 | | 2,908 | | 2,359 | | 4,813 | |
| Elem. | Bates ES (2000) | $12,839,931 | Chenal ES (2008) | $20,426,578 | Pine Forest Expansion (2011) | $4,480,534 | | |
| Mid. Sch. | Mills MS (2018) | $6,833,078 | Robinson MS (2018) | $53,959,200 | Maumelle MS (2005) | $29,660,584 | Sylvan Hills MS (2011) | $47,958,089 |
| High Sch. | Mills HS (2018) | $62,702,932 | | | Maumelle HS (2011) | $81,462,383 | Sylvan Hills HS (2020) | $78,973,401 |
| | Mills HS (2024) | $37,802,000 | | | Maumelle HS (2023) | $18,212,236 | Sylvan Hills HS Band (2024) | $2,656,063 |
| Total $ | | $120,177,941 | | $74,385,778 | | $133,815,737 | | $129,587,553 |
| $ per student | | **$67,026.18** | | **$25,579.70** | | **$56,725.62** | | **$26,924.49** |

1  Bates Elem. in 2000 dollars (Doc. 4507, p. 75).
2  Mills Middle in 2018 dollars (PCSSD Trial Ex. 156).
3  Mills High in 2018 dollars (PCSSD Trial Ex. 156).
4  Mills High in 2024 dollars (Doc. 5837, p. 7).
5  Chenal Elem. in 2008 dollars (Doc. 4306, p. 36).
6  Robinson Middle in 2018 dollars (PCSSD Trial Ex. 156).
7  Pine Forest Expansion in 2011 dollars (Doc. 4306, p. 37).
8  Maumelle Middle in 2005 dollars (Doc. 4306, p. 35).
9  Maumelle High in 2011 dollars (Doc. 4306, p. 35).
10  Maumelle High in 2023 dollars (Exhibit 16).
11  Sylvan Hills Middle in 2011 dollars (Doc. 4306, p. 37).

12  Sylvan Hills High in 2020 dollars (Doc. 5318, p. 1).
13  Sylvan Hills High Band in 2024 dollars (Exhibit 17).
14  The individual school costs reported in the top chart were adjusted for inflation and reported in terms of 2024 dollars in the bottom chart. Since the cost of Mills High is reported in terms of 2024 dollars no adjustment was made. No adjustment was made to the Sylvan Hills High Band facility which is also reported in 2024 dollars. The inflation adjustments were made by inputting the "actual" dollar numbers into an inflation calculator on the website of the Federal Reserve Bank of Minneapolis. *See* https://www.minneapolisfed.org/about-us/monetary-policy/inflation-calculator. The inflation adjusted individual school costs reported in the bottom chart are reported verbatim as calculated by the Fed using this inflation calculator.

**Enrollment numbers**: See following page

EXHIBIT
15

## <u>K-12 Enrollment by Zone</u>

| Southeast Zone | | West Zone | | Maumelle Zone | | Sherwood Zone | |
|---|---|---|---|---|---|---|---|
| College Station ES | 132 | Robinson ES | 254 | Pine Forest ES | 370 | Cato ES | 285 |
| Bates ES | 369 | Baker ES | 387 | Oak Grove ES | 163 | Clinton ES | 506 |
| Landmark ES | 260 | Chenal ES | 448 | Crystal Hill ES | 459 | Harris ES | 169 |
| Mills MS | 420 | Lawson ES | 182 | Maumelle MS | 498 | Oakbrooke ES | 388 |
| Mills HS | 612 | Robinson MS | 607 | Maumelle HS | 869 | Sherwood ES | 357 |
| | | Robinson HS | 1,030 | | | Sylvan Hills ES | 495 |
| | | | | | | Sylvan Hills MS | 772 |
| | | | | | | SHHS+North | 1,841 |
| **Total Students:** | **1,793** | | **2,908** | | **2,359** | | **4,813** |

**Enrollment numbers**: Based on PCSSD's official October 2024 enrollment, as on file with the state of Arkansas. *See* https://adedata.arkansas.gov/statewide/ReportList/Schools/EnrollmentCount.aspx?year=35&search=6003&pagesize=100



October 31, 2022

Mr. Curtis Johnson
Exec. Director of Operations
Pulaski County School District
925 East Dixon Rd
Little Rock, AR 72206

Re:     Pulaski County Special School District
        <u>Maumelle High School Athletic Facilities</u>
        WDD Project Number 20-090

Dear Mr. Johnson:

Below is a summary of total projects costs for this project based on the Guaranteed Maximum Price
(GMP) provided by KINCO Constructors.

| | |
|---|---|
| Project GMP (Guaranteed Maximum Price) | $15,858,712 |
| Fees (Design fees, reimbursables for survey & geotechnical reports) | $996,000 |
| FFE (fixtures, furniture, equipment, technology) | $793,000 |
| TOTAL | $17,647,712 |

Sincerely,
WITTENBERG, DELONY & DAVIDSON, INC.

Bradley R. Chilcote, AIA CEFP LEED® AP
Principal

EXHIBIT
16



July 19, 2023

Curtis Johnson
Executive Director of Operations
Pulaski County Special School District
925 Dixon Road
Little Rock, AR 72216

**Re:    Project Price Proposal**
**Sylvan Hills High School Band Room Addition – 10,320 GBSF**
**(6,310 SF New Construction; 4,010 SF Existing)**

Mr. Johnson,

We are pleased to present to you a Project Price Proposal of **$2,656,063** for the Sylvan Hills High School Band Room Addition in Sherwood, Arkansas. A detailed breakdown of costs is attached hereto as Attachment 1. The List of Allowances is included as Attachment 2, the List of Unit Prices is included as Attachment 3, the Scope of Work for this Package is based on the Attachment 4, List of Contract Documents as prepared by Witsel Evans & Rasco, PA, Clarifications and Assumptions included herein as Attachment 5, Attachment 6, Value Analysis Recap, and Exhibit C – Staffing Rates.

The proposed start date is 11/1/2023 and the date of Substantial Completion is 6/6/24 or 31 weeks from the approval of this Project Price Proposal, whichever occurs later.

This Proposed Package Price is valid until 7/28/2023.

Should you have any questions, please do not hesitate to call.

Sincerely,
BALDWIN & SHELL CONSTRUCTION CO.

Patrick Schroeder CPE **|** President
Central Arkansas Team

CC:  Russ Fason            Witsel Evans & Rasco, PA
CC:  Michael Hansberry      Baldwin & Shell Construction

**EXHIBIT**
**17**

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 4706703 | ACADEMIES AT RIVERCREST HIGH SCHOOL | 351 |
| 6065702 | ACADEMIES OF MATH AND SCIENCE SCHOOL | 486 |
| 5706001 | ACORN ELEMENTARY SCHOOL | 321 |
| 5706002 | ACORN HIGH SCHOOL | 281 |
| 6401703 | ADVENTURE ONLINE ACADEMY | 35 |
| 7203029 | AGEE LIERLY LIFE PREPARATION SERVICES SCHOOL | 250 |
| 7311051 | AHLF JUNIOR HIGH SCHOOL | 576 |
| 4602008 | ALBERT J. MURPHY JUNIOR HIGH SCHOOL | 287 |
| 0203030 | ALLBRITTON ELEMENTARY SCHOOL | 293 |
| 1701002 | ALMA HIGH SCHOOL | 981 |
| 1701001 | ALMA INTERMEDIATE SCHOOL | 685 |
| 1701003 | ALMA MIDDLE SCHOOL | 722 |
| 1701004 | ALMA PRIMARY SCHOOL | 664 |
| 0501001 | ALPENA ELEMENTARY SCHOOL | 199 |
| 0501002 | ALPENA HIGH SCHOOL | 183 |
| 0302006 | AMANDA GIST ELEMENTARY SCHOOL | 339 |
| 6002050 | AMBOY ELEMENTARY SCHOOL | 416 |
| 6302007 | ANGIE GRANT ELEMENTARY SCHOOL | 340 |
| 3904010 | ANNA STRONG LEARNING ACADEMY | 359 |
| 5301001 | ANNE WATSON ELEMENTARY SCHOOL | 327 |
| 1608023 | ANNIE CAMP JUNIOR HIGH SCHOOL | 701 |
| 0401007 | APPLE GLEN ELEMENTARY SCHOOL | 497 |
| 0401008 | ARDIS ANN MIDDLE SCHOOL | 576 |
| 1002010 | ARKADELPHIA HIGH SCHOOL | 534 |
| 0440701 | ARKANSAS ARTS ACADEMY ELEMENTARY | 523 |
| 0440703 | ARKANSAS ARTS ACADEMY HIGH SCHOOL | 422 |
| 0444703 | ARKANSAS CONNECTIONS ACADEMY HIGH | 4575 |
| 6094011 | ARKANSAS CONSOLIDATE HIGH SCHOOL - VERA LLOYD | 10 |
| 6094010 | ARKANSAS CONSOLIDATED HIGH SCHOOL - LEWISVILLE | 25 |
| 6094001 | ARKANSAS CONSOLIDATED HIGH SCHOOL-ALEXANDER | 106 |
| 6094002 | ARKANSAS CONSOLIDATED HIGH SCHOOL-DERMOTT | 16 |
| 6094006 | ARKANSAS CONSOLIDATED HIGH SCHOOL-HARRISBURG | 19 |
| 6094005 | ARKANSAS CONSOLIDATED HIGH SCHOOL-MANSFIELD | 36 |
| 4605026 | ARKANSAS HIGH SCHOOL | 1092 |
| 4605031 | ARKANSAS MIDDLE SCHOOL | 842 |
| 6064703 | ARKANSAS MILITARY AND FIRST RESPONDERS ACADEMY (AMFRA) | 176 |
| 6091001 | ARKANSAS SCHOOL FOR THE BLIND ELEM | 28 |
| 6091002 | ARKANSAS SCHOOL FOR THE BLIND HIGH SCHOOL | 32 |
| 6043701 | ARKANSAS VIRTUAL ACADEMY ELEMENTARY | 1387 |
| 6043703 | ARKANSAS VIRTUAL ACADEMY HIGH SCHOOL | 2567 |
| 6043702 | ARKANSAS VIRTUAL ACADEMY MIDDLE SCHOOL | 1315 |
| 4701001 | ARMOREL ELEMENTARY SCHOOL | 228 |
| 4701002 | ARMOREL HIGH SCHOOL | 204 |

EXHIBIT 18

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 7203010 | ASBELL ELEMENTARY SCHOOL | 298 |
| 4101006 | ASHDOWN ELEMENTARY SCHOOL | 621 |
| 4101004 | ASHDOWN HIGH SCHOOL | 382 |
| 4101003 | ASHDOWN JUNIOR HIGH SCHOOL | 278 |
| 5801001 | ATKINS ELEMENTARY SCHOOL | 331 |
| 5801002 | ATKINS HIGH SCHOOL | 317 |
| 5801003 | ATKINS MIDDLE SCHOOL | 264 |
| 7401001 | AUGUSTA ELEMENTARY SCHOOL | 167 |
| 7401003 | AUGUSTA HIGH SCHOOL | 145 |
| 6003092 | BAKER ELEMENTARY SCHOOL | 387 |
| 7301003 | BALD KNOB HIGH SCHOOL | 326 |
| 7301004 | BALD KNOB MIDDLE SCHOOL | 216 |
| 2808024 | BALDWIN ELEMENTARY SCHOOL | 221 |
| 6001017 | BALE ELEMENTARY SCHOOL | 330 |
| 6601001 | BALLMAN ELEMENTARY SCHOOL | 266 |
| 6601002 | BARLING ELEMENTARY SCHOOL | 296 |
| 5401002 | BARTON ELEMENTARY SCHOOL | 322 |
| 5401003 | BARTON HIGH SCHOOL | 322 |
| 7001010 | BARTON JR. HIGH SCHOOL | 540 |
| 3201703 | BATESVILLE HIGH SCHOOL CHARTER | 986 |
| 3201702 | BATESVILLE JUNIOR HIGH SCHOOL CHARTER | 690 |
| 6301002 | BAUXITE HIGH SCHOOL | 551 |
| 6301003 | BAUXITE MIDDLE SCHOOL | 413 |
| 1601001 | BAY ELEMENTARY SCHOOL | 317 |
| 1601002 | BAY HIGH SCHOOL | 233 |
| 6004003 | BAYOU METO ELEMENTARY SCHOOL | 377 |
| 7207059 | BAYYARI ELEMENTARY SCHOOL | 502 |
| 6601003 | BEARD ELEMENTARY SCHOOL | 277 |
| 5201001 | BEARDEN ELEMENTARY SCHOOL | 219 |
| 5201002 | BEARDEN HIGH SCHOOL | 227 |
| 7302014 | BEEBE EARLY CHILDHOOD | 439 |
| 7302008 | BEEBE ELEMENTARY SCHOOL | 791 |
| 7302010 | BEEBE HIGH SCHOOL | 1049 |
| 7302009 | BEEBE JUNIOR HIGH SCHOOL | 491 |
| 7302011 | BEEBE MIDDLE SCHOOL | 509 |
| 6601005 | BELLE POINT ALTERNATIVE CENTER | 39 |
| 0405047 | BELLVIEW ELEMENTARY | 376 |
| 6302012 | BENTON HIGH SCHOOL | 1298 |
| 6302010 | BENTON JUNIOR HIGH SCHOOL | 971 |
| 6302011 | BENTON MIDDLE SCHOOL | 1363 |
| 0401003 | BENTONVILLE HIGH SCHOOL | 3579 |
| 0401019 | BENTONVILLE WEST HIGH SCHOOL | 2661 |
| 0502006 | BERGMAN ELEMENTARY SCHOOL | 412 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 0502007 | BERGMAN HIGH SCHOOL | 297 |
| 0502008 | BERGMAN MIDDLE SCHOOL | 331 |
| 7207057 | BERNICE YOUNG ELEMENTARY | 495 |
| 0801001 | BERRYVILLE ELEMENTARY SCHOOL | 366 |
| 0801002 | BERRYVILLE HIGH SCHOOL | 547 |
| 0801004 | BERRYVILLE INTERMEDIATE SCHOOL | 406 |
| 0801003 | BERRYVILLE MIDDLE SCHOOL | 421 |
| 2903008 | BERYL HENRY UPPER ELEMENTARY SCHOOL | 198 |
| 6303028 | BETHEL MIDDLE SCHOOL | 762 |
| 5301002 | BIGELOW HIGH SCHOOL | 317 |
| 3001001 | BISMARCK ELEMENTARY SCHOOL | 359 |
| 3001003 | BISMARCK HIGH SCHOOL | 317 |
| 3001002 | BISMARCK MIDDLE SCHOOL | 338 |
| 2901002 | BLEVINS HIGH SCHOOL | 183 |
| 4702015 | BLYTHEVILLE CHICKASAW PREPARATORY ACADEMY (BCPA) | 104 |
| 4702006 | BLYTHEVILLE ELEMENTARY SCHOOL | 307 |
| 4702014 | BLYTHEVILLE HIGH SCHOOL | 369 |
| 4702012 | BLYTHEVILLE MIDDLE SCHOOL | 172 |
| 4702008 | BLYTHEVILLE PRIMARY SCHOOL | 308 |
| 2301013 | BOB COURTWAY MIDDLE SCHOOL | 498 |
| 7202009 | BOB FOLSOM ELEMENTARY SCHOOL | 438 |
| 4902006 | BOBBY BARRETT ELEMENTARY SCHOOL | 218 |
| 6004011 | BOBBY G LESTER ELEMENTARY SCHOOL | 421 |
| 6601006 | BONNEVILLE ELEMENTARY SCHOOL | 267 |
| 0405041 | BONNIE GRIMES ELEM. SCHOOL | 440 |
| 6002054 | BOONE PARK ELEMENTARY SCHOOL | 372 |
| 4201001 | BOONEVILLE ELEMENTARY SCHOOL | 693 |
| 4201002 | BOONEVILLE HIGH SCHOOL | 265 |
| 4201003 | BOONEVILLE JR HIGH SCHOOL | 299 |
| 7303014 | BRADFORD ELEMENTARY SCHOOL | 211 |
| 7303015 | BRADFORD HIGH SCHOOL | 185 |
| 1408006 | BRADLEY ELEMENTARY SCHOOL | 166 |
| 1408007 | BRADLEY HIGH SCHOOL | 147 |
| 6001018 | BRADY ELEMENTARY SCHOOL | 309 |
| 1803025 | BRAGG ELEMENTARY SCHOOL | 473 |
| 0401017 | BRIGHT FIELD MIDDLE SCHOOL | 697 |
| 4801003 | BRINKLEY HIGH SCHOOL | 170 |
| 3505026 | BROADMOOR ELEMENTARY SCHOOL | 283 |
| 1603006 | BROOKLAND ELEMENTARY SCHOOL | 728 |
| 1603007 | BROOKLAND HIGH SCHOOL | 645 |
| 1603010 | BROOKLAND JUNIOR HIGH SCHOOL | 701 |
| 1603009 | BROOKLAND MIDDLE SCHOOL | 755 |
| 1603011 | BROOKLAND PRIMARY SCHOOL | 234 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6505020 | BRUNO-PYATT ELEMENTARY | 28 |
| 6303020 | BRYANT ELEMENTARY SCHOOL | 623 |
| 6303022 | BRYANT HIGH SCHOOL | 2369 |
| 6303017 | BRYANT JUNIOR HIGH SCHOOL | 1545 |
| 6303026 | BRYANT MIDDLE SCHOOL | 774 |
| 1605061 | BUFFALO ISLAND CENTRAL ELEMENTARY SCHOOL | 368 |
| 1605065 | BUFFALO ISLAND CENTRAL HIGH SCHOOL | 316 |
| 7203012 | BUTTERFIELD ELEMENTARY SCHOOL | 547 |
| 1705026 | BUTTERFIELD TRAIL MIDDLE SCHOOL | 557 |
| 4801001 | C.B. PARTEE ELEMENTARY SCHOOL | 231 |
| 1003016 | CABE ELEMENTARY | 307 |
| 4304017 | CABOT FRESHMAN ACADEMY | 827 |
| 4304005 | CABOT HIGH SCHOOL | 2170 |
| 4304011 | CABOT JUNIOR HIGH NORTH | 920 |
| 4304004 | CABOT JUNIOR HIGH SOUTH | 699 |
| 4304018 | CABOT LEARNING ACADEMY | 28 |
| 4304012 | CABOT MIDDLE SCHOOL NORTH | 828 |
| 4304010 | CABOT MIDDLE SCHOOL SOUTH | 747 |
| 4304703 | CABOT PANTHER ACADEMY | 318 |
| 4901703 | CADDO ACADEMY | 237 |
| 4901001 | CADDO HILLS ELEMENTARY SCHOOL | 300 |
| 6302006 | CALDWELL ELEMENTARY SCHOOL | 427 |
| 3301001 | CALICO ROCK ELEMENTARY SCHOOL | 171 |
| 3301002 | CALICO ROCK HIGH SCHOOL | 176 |
| 5204023 | CAMDEN FAIRVIEW HIGH SCHOOL | 652 |
| 5204028 | CAMDEN FAIRVIEW MIDDLE SCHOOL | 421 |
| 2301004 | CARL STUART MIDDLE SCHOOL | 752 |
| 4303012 | CARLISLE ELEMENTARY SCHOOL | 324 |
| 4303013 | CARLISLE HIGH SCHOOL | 280 |
| 6601007 | CARNALL ELEMENTARY SCHOOL | 151 |
| 2301019 | CAROLYN LEWIS ELEMENTARY SCHOOL | 514 |
| 4713053 | CARROLL SMITH ELEMENTARY SCHOOL | 265 |
| 6001021 | CARVER STEAM MAGNET ELEMENTARY SCHOOL | 232 |
| 6003129 | CATO ELEMENTARY SCHOOL | 285 |
| 6601008 | CAVANAUGH ELEMENTARY SCHOOL | 283 |
| 6802001 | CAVE CITY ELEMENTARY SCHOOL | 545 |
| 6802703 | CAVE CITY HIGH CAREER & COLLEGIATE PREPARATORY SCHOOL | 375 |
| 6802702 | CAVE CITY MIDDLE SCHOOL CAREER AND COLLEGIATE PREPARATORY | 259 |
| 3212026 | CEDAR RIDGE ELEMENTARY SCHOOL | 263 |
| 3212027 | CEDAR RIDGE HIGH SCHOOL | 373 |
| 1702008 | CEDARVILLE ELEMENTARY SCHOOL | 274 |
| 1702009 | CEDARVILLE HIGH SCHOOL | 250 |
| 1702010 | CEDARVILLE MIDDLE SCHOOL | 207 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 5805025 | CENTER VALLEY ELEMENTARY SCHOOL | 357 |
| 5502703 | CENTERPOINT ACADEMY OF AGRICULTURE & SKILLED TRADE | 4 |
| 5502011 | CENTERPOINT ELEMENTARY SCHOOL | 410 |
| 5502013 | CENTERPOINT HIGH SCHOOL | 551 |
| 0401014 | CENTERTON GAMBLE ELEMENTARY | 725 |
| 6201003 | CENTRAL ELEMENTARY SCHOOL | 500 |
| 4304002 | CENTRAL ELEMENTARY SCHOOL | 315 |
| 1402006 | CENTRAL ELEMENTARY SCHOOL | 527 |
| 1705025 | CENTRAL ELEMENTARY SCHOOL | 466 |
| 6001001 | CENTRAL HIGH SCHOOL | 2371 |
| 5403019 | CENTRAL HIGH SCHOOL | 439 |
| 7207047 | CENTRAL JUNIOR HIGH SCHOOL | 852 |
| 0401012 | CENTRAL PARK AT MORNING STAR | 604 |
| 2402006 | CHARLESTON ELEMENTARY SCHOOL | 465 |
| 2402007 | CHARLESTON HIGH SCHOOL | 410 |
| 6003150 | CHENAL ELEMENTARY SCHOOL | 448 |
| 6804009 | CHEROKEE ELEMENTARY SCHOOL | 511 |
| 6001079 | CHICOT ELEMENTARY SCHOOL | 667 |
| 4802008 | CLARENDON ELEMENTARY SCHOOL | 215 |
| 4802010 | CLARENDON HIGH SCHOOL | 193 |
| 3601001 | CLARKSVILLE ELEMENTARY SCHOOL | 368 |
| 3601005 | CLARKSVILLE HIGH SCHOOL | 598 |
| 3601006 | CLARKSVILLE INTERMEDIATE SCHOOL | 380 |
| 3601004 | CLARKSVILLE JUNIOR HIGH SCHOOL | 403 |
| 3601002 | CLARKSVILLE MIDDLE SCHOOL | 370 |
| 3601003 | CLARKSVILLE PRIMARY SCHOOL | 385 |
| 7102005 | CLINTON ELEMENTARY SCHOOL | 477 |
| 7102006 | CLINTON HIGH SCHOOL | 390 |
| 7102008 | CLINTON JR HIGH SCHOOL | 317 |
| 3509066 | COLEMAN ELEMENTARY SCHOOL | 426 |
| 4605028 | COLLEGE HILL HARMONY LEADERSHIP ACADEMY | 391 |
| 6003135 | COLLEGE STATION ELEMENTARY SCHOOL | 132 |
| 6303027 | COLLEGEVILLE ELEMENTARY SCHOOL | 503 |
| 1201001 | CONCORD ELEMENTARY SCHOOL | 197 |
| 1201002 | CONCORD HIGH SCHOOL | 173 |
| 2105029 | CONNER MIDDLE SCHOOL | 248 |
| 2301006 | CONWAY HIGH SCHOOL | 2350 |
| 2301020 | CONWAY JUNIOR HIGH SCHOOL | 1568 |
| 0401015 | COOPER ELEMENTARY SCHOOL | 628 |
| 1101004 | CORNING HIGH SCHOOL | 217 |
| 1101007 | CORNING MIDDLE SCHOOL | 227 |
| 5707021 | COSSATOT RIVER ELEMENTARY SCHOOL | 200 |
| 5707023 | COSSATOT RIVER HIGH SCHOOL | 388 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 5707025 | COSSATOT RIVER PRIMARY SCHOOL | 170 |
| 0302007 | COTTER HIGH SCHOOL | 324 |
| 2403011 | COUNTY LINE ELEMENTARY SCHOOL | 307 |
| 2403012 | COUNTY LINE HIGH SCHOOL | 229 |
| 5805017 | CRAWFORD ELEMENTARY SCHOOL | 359 |
| 2903015 | CREATIVE ACTION TEAM SCHOOL | 69 |
| 0401021 | CREEKSIDE MIDDLE SCHOOL | 635 |
| 6002055 | CRESTWOOD ELEMENTARY SCHOOL | 466 |
| 1901701 | CROSS COUNTY ELEMENTARY TECH ACADEMY | 361 |
| 1901703 | CROSS COUNTY HIGH SCHOOL A NEW TECH SCHOOL | 315 |
| 0201001 | CROSSETT ELEMENTARY SCHOOL | 579 |
| 0201006 | CROSSETT HIGH SCHOOL | 476 |
| 0201008 | CROSSETT MIDDLE SCHOOL | 445 |
| 6003093 | CRYSTAL HILL ELEMENTARY | 459 |
| 6094009 | CSTP CIVILIAN STUDENT TRAINING PROGRAM | 31 |
| 2601001 | CUTTER-MORNING STAR ELEMENTARY SCHOOL | 342 |
| 2601002 | CUTTER-MORNING STAR HIGH SCHOOL | 331 |
| 6003146 | DAISY BATES ELEMENTARY SCHOOL | 369 |
| 7503007 | DANVILLE  LOWER MIDDLE SCHOOL | 118 |
| 7503006 | DANVILLE HIGH SCHOOL | 252 |
| 7503008 | DANVILLE UPPER MIDDLE SCHOOL | 126 |
| 7504011 | DARDANELLE HIGH SCHOOL | 686 |
| 7504009 | DARDANELLE INTERMEDIATE SCHOOL | 315 |
| 7504010 | DARDANELLE MIDDLE SCHOOL | 500 |
| 7504013 | DARDANELLE PRIMARY SCHOOL | 615 |
| 0402009 | DECATUR HIGH SCHOOL | 173 |
| 0402011 | DECATUR MIDDLE SCHOOL | 162 |
| 0402008 | DECATUR NORTHSIDE ELEMENTARY | 240 |
| 5106003 | DEER K-12 SCHOOL | 165 |
| 0406048 | DELBERT "PETE" & PAT ALLEN ELEMENTARY | 671 |
| 6701001 | DEQUEEN ELEMENTARY SCHOOL | 558 |
| 6701003 | DEQUEEN HIGH SCHOOL | 550 |
| 6701005 | DEQUEEN JUNIOR HIGH SCHOOL | 348 |
| 6701004 | DEQUEEN MIDDLE SCHOOL | 354 |
| 6701002 | DEQUEEN PRIMARY | 555 |
| 0901001 | DERMOTT ELEMENTARY SCHOOL | 140 |
| 0901003 | DERMOTT HIGH SCHOOL | 139 |
| 5901001 | DES ARC ELEMENTARY SCHOOL | 356 |
| 5901002 | DES ARC HIGH SCHOOL | 279 |
| 0101001 | DEWITT ELEMENTARY SCHOOL | 478 |
| 0101004 | DEWITT HIGH SCHOOL | 364 |
| 0101003 | DEWITT MIDDLE SCHOOL | 271 |
| 3102002 | DIERKS HIGH SCHOOL | 253 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6001073 | DON ROBERTS ELEMENTARY SCHOOL | 1035 |
| 7207703 | DON TYSON SCHOOL OF INNOVATION | 1976 |
| 6601022 | DORA KIMMONS MIDDLE SCHOOL | 753 |
| 1608024 | DOUGLAS MACARTHUR JUNIOR HIGH SCHOOL | 765 |
| 5802009 | DOVER ELEMENTARY SCHOOL | 428 |
| 5802006 | DOVER HIGH SCHOOL | 375 |
| 5802008 | DOVER MIDDLE SCHOOL | 375 |
| 6001087 | DR. MARIAN G. LACEY K-8 ACADEMY | 1252 |
| 6001035 | DR. MARTIN LUTHER KING JR. LEADERSHIP & LANGUAGE MAGNET ACADEMY | 321 |
| 2202004 | DREW CENTRAL ELEMENTARY SCHOOL | 482 |
| 2202005 | DREW CENTRAL HIGH SCHOOL | 340 |
| 2202007 | DREW CENTRAL MIDDLE SCHOOL | 360 |
| 2104021 | DUMAS HIGH SCHOOL | 266 |
| 2104020 | DUMAS MIDDLE SCHOOL | 184 |
| 6001007 | DUNBAR MAGNET MIDDLE SCHOOL | 315 |
| 5805018 | DWIGHT ELEMENTARY SCHOOL | 196 |
| 3201009 | EAGLE MOUNTAIN MAGNET ELEMENTARY SCHOOL | 556 |
| 1802005 | EARLE ELEMENTARY SCHOOL | 181 |
| 1802007 | EARLE HIGH SCHOOL | 176 |
| 2705018 | EAST END ELEMENTARY SCHOOL | 402 |
| 2705024 | EAST END INTERMEDIATE SCHOOL | 416 |
| 2705026 | EAST END MIDDLE SCHOOL | 439 |
| 6602045 | EAST HILLS MIDDLE SCHOOL | 632 |
| 5608037 | EAST POINSETT COUNTY HIGH SCHOOL | 266 |
| 6602046 | EAST POINTE ELEMENTARY SCHOOL | 693 |
| 1402007 | EAST SIDE ELEMENTARY SCHOOL | 570 |
| 4304001 | EASTSIDE ELEMENTARY SCHOOL | 550 |
| 0405031 | EASTSIDE ELEMENTARY SCHOOL | 479 |
| 3509063 | EDGEWOOD ELEMENTARY SCHOOL | 199 |
| 4605027 | EDWARD D. TRICE ELEMENTARY SCHOOL | 473 |
| 7001012 | EL DORADO HIGH SCHOOL | 1235 |
| 2404012 | ELGIN B MILTON PRIMARY SCHOOL | 487 |
| 7201001 | ELKINS ELEMENTARY SCHOOL | 283 |
| 7201002 | ELKINS HIGH SCHOOL | 463 |
| 7201003 | ELKINS MIDDLE SCHOOL | 394 |
| 7201004 | ELKINS PRIMARY SCHOOL | 288 |
| 2301003 | ELLEN SMITH ELEMENTARY SCHOOL | 461 |
| 0401009 | ELM TREE ELEMENTARY SCHOOL | 583 |
| 7207040 | ELMDALE ELEMENTARY SCHOOL | 470 |
| 6601031 | ELMER H. COOK ELEMENTARY SCHOOL | 439 |
| 0405037 | ELMWOOD MIDDLE SCHOOL | 1066 |
| 0405050 | ELZA R. TUCKER ELEMENTARY SCHOOL | 533 |
| 1408001 | EMERSON ELEMENTARY SCHOOL | 226 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 1408002 | EMERSON HIGH SCHOOL | 136 |
| 4302017 | ENGLAND ELEMENTARY SCHOOL | 336 |
| 4302018 | ENGLAND HIGH SCHOOL | 272 |
| 6047704 | ESTEM EAST VILLAGE ELEMENTARY PUBLIC CHARTER SCHOOL | 609 |
| 6047701 | ESTEM ELEMENTARY SCHOOL | 672 |
| 6047703 | ESTEM HIGH SCHOOL | 676 |
| 6047702 | ESTEM JUNIOR HIGH PUBLIC CHARTER SCHOOL | 401 |
| 0903007 | EUDORA ELEMENTARY SCHOOL | 76 |
| 6601033 | EUPER LANE ELEMENTARY SCHOOL | 377 |
| 0802006 | EUREKA SPRINGS ELEMENTARY SCHOOL | 201 |
| 0802007 | EUREKA SPRINGS HIGH SCHOOL | 221 |
| 0802008 | EUREKA SPRINGS MIDDLE SCHOOL | 192 |
| 0401022 | EVENING STAR ELEMENTARY SCHOOL | 716 |
| 6055702 | EXALT ACADEMY OF SOUTHWEST LITTLE ROCK | 754 |
| 6601010 | FAIRVIEW ELEMENTARY SCHOOL | 562 |
| 0405054 | FAIRVIEW ELEMENTARY SCHOOL | 573 |
| 5204021 | FAIRVIEW ELEMENTARY SCHOOL | 523 |
| 4605020 | FAIRVIEW ELEMENTARY SCHOOL | 246 |
| 7202012 | FARMINGTON HIGH SCHOOL | 690 |
| 7202010 | FARMINGTON JUNIOR HIGH SCHOOL | 680 |
| 1803026 | FAULK ELEMENTARY SCHOOL | 454 |
| 7203020 | FAYETTEVILLE HIGH SCHOOL | 2588 |
| 7203703 | FAYETTEVILLE VIRTUAL ACADEMY A DISTRICT CONVERSION CHARTER SCHOOL | 165 |
| 4501001 | FLIPPIN ELEMENTARY SCHOOL | 274 |
| 4501002 | FLIPPIN HIGH SCHOOL | 246 |
| 4501003 | FLIPPIN MIDDLE SCHOOL | 222 |
| 2002008 | FORDYCE ELEMENTARY SCHOOLS | 314 |
| 2002007 | FORDYCE HIGH SCHOOL | 321 |
| 4102010 | FOREMAN HIGH SCHOOL | 214 |
| 0503012 | FOREST HEIGHTS ELEMENTARY SCHOOL | 375 |
| 6001075 | FOREST HEIGHTS STEM ACADEMY | 777 |
| 6001024 | FOREST PARK ELEMENTARY SCHOOL | 359 |
| 6201011 | FORREST CITY HIGH SCHOOL | 563 |
| 6201010 | FORREST CITY JUNIOR HIGH SCHOOL | 270 |
| 6601703 | FORT SMITH VIRTUAL ACADEMY | 106 |
| 4603009 | FOUKE ELEMENTARY SCHOOL | 436 |
| 4603010 | FOUKE HIGH SCHOOL | 349 |
| 0442702 | FOUNDERS CLASSICAL ACADEMIES OF ARKANSAS BENTONVILLE | 787 |
| 0442703 | FOUNDERS CLASSICAL ACADEMIES OF ARKANSAS HIGH SCHOOL ROGERS | 207 |
| 0442701 | FOUNDERS CLASSICAL ACADEMIES OF ARKANSAS ROGERS | 521 |
| 0442706 | FOUNDERS CLASSICAL ACADEMIES OF ARKANSAS WEST LITTLE ROCK | 56 |
| 0442704 | FOUNDERS CLASSICAL ACADEMIES OF ARKANSAS WEST LITTLE ROCK ELEMENTARY | 61 |
| 2602703 | FOUNTAIN LAKE CHARTER HIGH SCHOOL | 368 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 2602005 | FOUNTAIN LAKE ELEMENTARY | 434 |
| 2602008 | FOUNTAIN LAKE MIDDLE SCHOOL | 389 |
| 1611039 | FOX MEADOW ELEMENTARY | 370 |
| 1611045 | FOX MEADOW SCHOOL OF CREATIVE MEDIA | 440 |
| 2307038 | FRANK MITCHELL INTERMEDIATE SCHOOL | 617 |
| 0405043 | FRANK TILLERY ELEMENTARY SCHOOL | 513 |
| 3544704 | FRIENDSHIP ACADEMY LITTLE ROCK ELEMENTARY | 200 |
| 3544707 | FRIENDSHIP ASPIRE ACADEMY DOWNTOWN PINE BLUFF | 245 |
| 3544701 | FRIENDSHIP ASPIRE ACADEMY HAZEL ST PINE BLUFF | 469 |
| 3544702 | FRIENDSHIP ASPIRE ACADEMY LITTLE ROCK MIDDLE SCHOOL | 62 |
| 3544710 | FRIENDSHIP ASPIRE ACADEMY NORTH LITTLE ROCK ELEMENTARY | 62 |
| 3544705 | FRIENDSHIP ASPIRE ACADEMY SOUTHEAST MIDDLE SCHOOL PINE BLUFF | 236 |
| 3544703 | FRIENDSHIP ASPIRE ACADEMY SOUTHEAST PINE BLUFF | 76 |
| 6001048 | FULBRIGHT ELEMENTARY SCHOOL | 427 |
| 6640703 | FUTURE SCHOOL OF FORT SMITH | 235 |
| 3510084 | GANDY ELEMENTARY SCHOOL | 366 |
| 0448702 | GARFIELD SCHOLARS' ACADEMY | 73 |
| 4602007 | GARY E. COBB MIDDLE SCHOOL | 303 |
| 4602005 | GENOA CENTRAL ELEMENTARY SCHOOL | 365 |
| 4602006 | GENOA CENTRAL HIGH SCHOOL | 258 |
| 0403017 | GENTRY HIGH SCHOOL | 565 |
| 0403013 | GENTRY INTERMEDIATE SCHOOL | 416 |
| 0403015 | GENTRY MIDDLE SCHOOL | 425 |
| 0403016 | GENTRY PRIMARY SCHOOL | 347 |
| 7207053 | GEORGE ELEMENTARY SCHOOL | 637 |
| 7207060 | GEORGE JUNIOR HIGH SCHOOL | 723 |
| 6001027 | GIBBS MAGNET ELEMENTARY SCHOOL | 271 |
| 3002007 | GLEN ROSE ELEMENTARY SCHOOL | 466 |
| 3002009 | GLEN ROSE HIGH SCHOOL | 468 |
| 0404023 | GLENN DUFFY ELEMENTARY SCHOOL | 419 |
| 6002056 | GLENVIEW ELEMENTARY SCHOOL | 269 |
| 4708028 | GOSNELL ELEMENTARY SCHOOL | 648 |
| 4708031 | GOSNELL HIGH SCHOOL | 567 |
| 1002009 | GOZA MIDDLE SCHOOL | 560 |
| 0405040 | GRACE HILL ELEMENTARY SCHOOL | 384 |
| 6052703 | GRADUATE ARKANSAS CHARTER HIGH | 557 |
| 0404022 | GRAVETTE HIGH SCHOOL | 649 |
| 0404024 | GRAVETTE MIDDLE SCHOOL | 508 |
| 0404025 | GRAVETTE UPPER ELEMENTARY | 480 |
| 0803011 | GREEN FOREST ELEMENTARY SCHOOL | 395 |
| 0803012 | GREEN FOREST HIGH SCHOOL | 429 |
| 0803013 | GREEN FOREST INTERMED SCHOOL | 551 |
| 2303016 | GREENBRIER EASTSIDE ELEMENTARY | 441 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 2303017 | GREENBRIER HIGH SCHOOL | 818 |
| 2303020 | GREENBRIER JUNIOR HIGH SCHOOL | 569 |
| 2303018 | GREENBRIER MIDDLE SCHOOL | 583 |
| 2303023 | GREENBRIER SPRINGHILL ELEMENTARY SCHOOL | 447 |
| 2303019 | GREENBRIER WESTSIDE ELEMENTARY | 432 |
| 2303021 | GREENBRIER WOOSTER ELEMENTARY | 408 |
| 2807004 | GREENE CTY TECH ELEMENTARY SCHOOL | 501 |
| 2807008 | GREENE CTY TECH HIGH SCHOOL | 760 |
| 2807011 | GREENE CTY TECH INTERMEDIATE SCHOOL | 501 |
| 2807009 | GREENE CTY TECH JUNIOR HIGH SCHOOL | 521 |
| 2807007 | GREENE CTY TECH MIDDLE SCHOOL | 557 |
| 2807010 | GREENE CTY TECH PRIMARY SCHOOL | 494 |
| 7204027 | GREENLAND ELEMENTARY SCHOOL | 279 |
| 7204028 | GREENLAND HIGH SCHOOL | 260 |
| 7204029 | GREENLAND MIDDLE SCHOOL | 208 |
| 6602043 | GREENWOOD HIGH SCHOOL | 1161 |
| 6602042 | GREENWOOD JUNIOR HIGH SCHOOL | 605 |
| 0401023 | GRIMSLEY JUNIOR HIGH SCHOOL | 846 |
| 1003018 | GURDON HIGH SCHOOL | 252 |
| 0303706 | GUY BERRY COLLEGE AND CAREER ACADEMY | 52 |
| 2304021 | GUY-PERKINS ELEMENTARY SCHOOL | 192 |
| 2304022 | GUY-PERKINS HIGH SCHOOL | 155 |
| 7301001 | H.L. LUBKER ELEMENTARY SCHOOL | 477 |
| 7240703 | HAAS HALL ACADEMY | 499 |
| 7240715 | HAAS HALL ACADEMY FORT SMITH | 101 |
| 7240706 | HAAS HALL ACADEMY JONES CENTER | 164 |
| 7240709 | HAAS HALL ACADEMY ROGERS | 230 |
| 7240712 | HAAS HALL BENTONVILLE | 433 |
| 6603047 | HACKETT ELEMENTARY SCHOOL | 414 |
| 6603048 | HACKETT HIGH SCHOOL | 350 |
| 0303024 | HACKLER INTERMEDIATE SCHOOL | 837 |
| 6001081 | HALL HIGH SCHOOL - WEST SOI | 495 |
| 0203018 | HAMBURG HIGH SCHOOL | 508 |
| 0203017 | HAMBURG MIDDLE SCHOOL | 344 |
| 0701001 | HAMPTON ELEMENTARY SCHOOL | 237 |
| 0701002 | HAMPTON HIGH SCHOOL | 223 |
| 7203013 | HAPPY HOLLOW ELEMENTARY SCHOOL | 501 |
| 7207062 | HAR-BER HIGH SCHOOL | 2271 |
| 3510078 | HARDIN ELEMENTARY SCHOOL | 224 |
| 5205028 | HARMONY GROVE ELEMENTARY SCHOOL | 422 |
| 6304030 | HARMONY GROVE HIGH SCHOOL | 312 |
| 5205029 | HARMONY GROVE HIGH SCHOOL | 402 |
| 6304032 | HARMONY GROVE JUNIOR HIGH SCHOOL | 288 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6304031 | HARMONY GROVE MIDDLE SCHOOL | 298 |
| 7207058 | HARP ELEMENTARY SCHOOL | 519 |
| 6003102 | HARRIS ELEMENTARY SCHOOL | 169 |
| 5602005 | HARRISBURG ELEMENTARY SCHOOL | 428 |
| 5602009 | HARRISBURG HIGH SCHOOL | 516 |
| 0503019 | HARRISON HIGH SCHOOL | 843 |
| 0503010 | HARRISON KINDERGARTEN | 177 |
| 0503018 | HARRISON MIDDLE SCHOOL | 865 |
| 6601030 | HARRY C. MORRISON ELEMENTARY SCHOOL | 473 |
| 5903011 | HAZEN ELEMENTARY SCHOOL | 275 |
| 5903012 | HAZEN HIGH SCHOOL | 229 |
| 1608020 | HEALTH, WELLNESS & ENVIRONMENTAL STUDIES MAGNET | 633 |
| 1202005 | HEBER SPRINGS ELEMENTARY SCHOOL | 662 |
| 1202006 | HEBER SPRINGS HIGH SCHOOL | 483 |
| 1202007 | HEBER SPRINGS MIDDLE SCHOOL | 391 |
| 5803009 | HECTOR ELEMENTARY SCHOOL | 226 |
| 5803010 | HECTOR HIGH SCHOOL | 227 |
| 5803011 | HECTOR MIDDLE SCHOOL | 223 |
| 7207055 | HELEN TYSON MIDDLE SCHOOL | 676 |
| 7207061 | HELLSTERN MIDDLE SCHOOL | 849 |
| 1804023 | HERBERT CARTER GLOBAL COMMUNITY MAGNET SCHOOL | 670 |
| 0601006 | HERMITAGE ELEMENTARY SCHOOL | 180 |
| 0601007 | HERMITAGE HIGH SCHOOL | 208 |
| 6804010 | HIGHLAND HIGH SCHOOL | 476 |
| 6804011 | HIGHLAND MIDDLE SCHOOL | 442 |
| 6303018 | HILL FARM ELEMENTARY SCHOOL | 562 |
| 3809014 | HILLCREST ELEMENTARY SCHOOL | 231 |
| 3809023 | HILLCREST HIGH SCHOOL | 179 |
| 7203022 | HOLCOMB ELEMENTARY SCHOOL | 583 |
| 5703010 | HOLLY HARSHMAN ELEMENTARY SCHOOL | 438 |
| 7203025 | HOLT MIDDLE SCHOOL | 463 |
| 0445701 | HOPE ACADEMY OF NWA ELEMENTARY | 25 |
| 2903013 | HOPE ACADEMY OF PUBLIC SERVICE | 217 |
| 2903012 | HOPE HIGH SCHOOL | 611 |
| 6703012 | HORATIO ELEMENTARY SCHOOL | 313 |
| 6703013 | HORATIO HIGH SCHOOL | 335 |
| 2603702 | HOT SPRINGS JUNIOR ACADEMY | 803 |
| 2603703 | HOT SPRINGS WORLD CLASS HIGH SCHOOL | 759 |
| 6601011 | HOWARD ELEMENTARY SCHOOL | 279 |
| 3804009 | HOXIE ELEMENTARY SCHOOL | 440 |
| 3804010 | HOXIE HIGH SCHOOL | 360 |
| 7001001 | HUGH GOODWIN ELEMENTARY SCHOOL | 469 |
| 7207063 | HUNT ELEMENTARY SCHOOL | 558 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 4401003 | HUNTSVILLE HIGH SCHOOL | 581 |
| 4401004 | HUNTSVILLE INTERMEDIATE SCHOOL | 479 |
| 4401002 | HUNTSVILLE MIDDLE SCHOOL | 470 |
| 6303029 | HURRICANE CREEK ELEMENTARY | 435 |
| 2301001 | IDA BURNS ELEMENTARY SCHOOL | 384 |
| 3840701 | IMBODEN AREA CHARTER SCHOOL | 70 |
| 6002057 | INDIAN HILLS ELEMENTARY SCHOOL | 398 |
| 6641703 | INSTITUTE FOR THE CREATIVE ARTS SCHOOL | 49 |
| 1608021 | INTERNATIONAL STUDIES MAGNET | 636 |
| 0442709 | ISCHOOL VIRTUAL ACADEMY OF ARKANSAS | 16 |
| 5204026 | IVORY INTERMEDIATE SCHOOL | 286 |
| 6060705 | IVY HILL PREPARATORY ACADEMY | 306 |
| 3306016 | IZARD COUNTY CONS MIDDLE SCHOOL | 193 |
| 3306014 | IZARD COUNTY CONSOLIDATED ELEMENTARY SCHOOL | 225 |
| 3306015 | IZARD COUNTY CONSOLIDATED HIGH SCHOOL | 218 |
| 7207054 | J. O. KELLY MIDDLE SCHOOL | 663 |
| 0401018 | J. WILLIAM FULBRIGHT JUNIOR HIGH SCHOOL | 718 |
| 6001085 | J.A. FAIR K8 PREPARATORY SCHOOL | 779 |
| 5403023 | J.F. WAHL ELEMENTARY SCHOOL | 488 |
| 1803038 | JACKSON WONDER ELEMENTARY SCHOOL | 492 |
| 6004012 | JACKSONVILLE ELEMENTARY SCHOOL | 733 |
| 6004009 | JACKSONVILLE HIGH SCHOOL | 1208 |
| 6050701 | JACKSONVILLE LIGHTHOUSE ELEMENTARY | 210 |
| 6050705 | JACKSONVILLE LIGHTHOUSE FLIGHTLINE ACADEMY | 156 |
| 6050703 | JACKSONVILLE LIGHTHOUSE HIGH SCHOOL | 60 |
| 6004008 | JACKSONVILLE MIDDLE SCHOOL | 926 |
| 1705029 | JAMES R. TATE ELEMENTARY SCHOOL | 399 |
| 0405053 | JANIE DARR ELEMENTARY SCHOOL | 429 |
| 5102005 | JASPER ELEMENTARY SCHOOL | 247 |
| 5102006 | JASPER HIGH SCHOOL | 205 |
| 6001030 | JEFFERSON ELEMENTARY SCHOOL | 359 |
| 7202008 | JERRY "POP" WILLIAMS ELEMENTARY SCHOOL | 471 |
| 2604029 | JESSIEVILLE ELEMENTARY SCHOOL | 314 |
| 2604030 | JESSIEVILLE HIGH SCHOOL | 255 |
| 2604031 | JESSIEVILLE MIDDLE SCHOOL | 182 |
| 7207072 | JIM D ROLLINS ELEMENTARY SCHOOL OF INNOVATION | 530 |
| 2301011 | JIM STONE ELEMENTARY SCHOOL | 357 |
| 3102001 | JOANN WALTERS ELEMENTARY SCHOOL | 288 |
| 0405044 | JOE MATHIAS ELEMENTARY SCHOOL | 446 |
| 6003110 | JOE T. ROBINSON ELEMENTARY SCHOOL | 254 |
| 6003127 | JOE T. ROBINSON HIGH SCHOOL | 1030 |
| 6003143 | JOE T. ROBINSON MIDDLE SCHOOL | 607 |
| 7203030 | JOHN L COLBERT MIDDLE SCHOOL | 466 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6601029 | JOHN P. WOODS ELEMENTARY SCHOOL | 494 |
| 7207044 | JOHN TYSON ELEMENTARY SCHOOL | 531 |
| 7207041 | JONES ELEMENTARY SCHOOL | 425 |
| 0405049 | JONES ELEMENTARY SCHOOL | 450 |
| 7307026 | JUDSONIA ELEMENTARY SCHOOL | 287 |
| 2301008 | JULIA LEE MOORE ELEMENTARY SCHOOL | 328 |
| 7003027 | JUNCTION CITY ELEMENTARY SCHOOL | 356 |
| 7003028 | JUNCTION CITY HIGH SCHOOL | 317 |
| 7307030 | KENSETT ELEMENTARY SCHOOL | 274 |
| 1608026 | KINDERGARTEN CENTER | 485 |
| 1705022 | KING ELEMENTARY SCHOOL | 397 |
| 5102007 | KINGSTON ELEMENTARY SCHOOL | 102 |
| 5102008 | KINGSTON HIGH SCHOOL | 92 |
| 5440706 | KIPP BLYTHEVILLE COLLEGIATE HIGH SCHOOL | 132 |
| 5440701 | KIPP DELTA ELEMENTARY LITERACY ACADEMY | 422 |
| 5440705 | KIPP: BLYTHEVILLE COLLEGE PREPARATORY | 292 |
| 5440702 | KIPP:DELTA COLLEGE PREP SCHOOL | 163 |
| 5440703 | KIPP:DELTA COLLEGIATE HIGH SCHOOL | 181 |
| 5503010 | KIRBY ELEMENTARY SCHOOL | 200 |
| 5503011 | KIRBY HIGH SCHOOL | 176 |
| 0405045 | KIRKSEY MIDDLE SCHOOL | 890 |
| 6601020 | L. A. CHAFFIN MIDDLE SCHOOL | 753 |
| 3704007 | LAFAYETTE COUNTY ELEMENTARY | 225 |
| 3704013 | LAFAYETTE COUNTY HIGH SCHOOL | 228 |
| 2605033 | LAKE HAMILTON ELEMENTARY SCHOOL | 555 |
| 2605034 | LAKE HAMILTON HIGH SCHOOL | 936 |
| 2605036 | LAKE HAMILTON INTERMEDIATE SCHOOL | 566 |
| 2605035 | LAKE HAMILTON JUNIOR HIGH SCHOOL | 636 |
| 2605037 | LAKE HAMILTON MIDDLE SCHOOL | 633 |
| 2605038 | LAKE HAMILTON PRIMARY SCHOOL | 525 |
| 0903016 | LAKESIDE ELEMENTARY SCHOOL | 263 |
| 0903018 | LAKESIDE HIGH SCHOOL | 277 |
| 2606044 | LAKESIDE HIGH SCHOOL | 1107 |
| 2606042 | LAKESIDE INTERMEDIATE SCHOOL | 721 |
| 7207070 | LAKESIDE JUNIOR HIGH SCHOOL | 654 |
| 2606045 | LAKESIDE JUNIOR HIGH SCHOOL | 581 |
| 2606043 | LAKESIDE MIDDLE SCHOOL | 546 |
| 0903017 | LAKESIDE MIDDLE SCHOOL | 190 |
| 2606039 | LAKESIDE PRIMARY SCHOOL | 447 |
| 6002058 | LAKEWOOD ELEMENTARY SCHOOL | 427 |
| 3604018 | LAMAR ELEMENTARY SCHOOL | 532 |
| 3604019 | LAMAR HIGH SCHOOL | 370 |
| 3604020 | LAMAR MIDDLE SCHOOL | 294 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6003104 | LANDMARK ELEMENTARY SCHOOL | 260 |
| 2603023 | LANGSTON ELEMENTARY LEADERSHIP ACADEMY MAGNET SCHOOL | 450 |
| 6605056 | LAVACA ELEMENTARY SCHOOL | 268 |
| 6605057 | LAVACA HIGH SCHOOL | 245 |
| 6605058 | LAVACA MIDDLE SCHOOL | 234 |
| 6003105 | LAWSON ELEMENTARY SCHOOL | 182 |
| 0506031 | LEAD HILL ELEMENTARY SCHOOL | 165 |
| 0506032 | LEAD HILL HIGH SCHOOL | 185 |
| 1608022 | LEADERSHIP MAGNET SCHOOL | 492 |
| 3904011 | LEE HIGH SCHOOL | 281 |
| 5608034 | LEPANTO ELEMENTARY SCHOOL | 130 |
| 6502001 | LESLIE INTERMEDIATE SCHOOL | 170 |
| 7203015 | LEVERETT ELEMENTARY SCHOOL | 222 |
| 6201016 | LINCOLN ACADEMY | 132 |
| 7205031 | LINCOLN ELEMENTARY SCHOOL | 308 |
| 7205706 | LINCOLN HIGH SCHOOL | 338 |
| 0401010 | LINCOLN JUNIOR HIGH SCHOOL | 723 |
| 7205033 | LINCOLN MIDDLE SCHOOL | 401 |
| 7207071 | LINDA CHILDERS KNAPP ELEMENTARY SCHOOL | 566 |
| 0405046 | LINGLE MIDDLE SCHOOL | 643 |
| 6041709 | LISA ACADEMY ARKANSAS HYBRID SCHOOL | 236 |
| 6041713 | LISA ACADEMY FAYETTEVILLE | 377 |
| 6041714 | LISA ACADEMY FAYETTEVILLE MIDDLE SCHOOL | 31 |
| 6041701 | LISA ACADEMY NORTH ELEMENTARY SCHOOL | 654 |
| 6041706 | LISA ACADEMY NORTH HIGH SCHOOL | 292 |
| 6041705 | LISA ACADEMY NORTH MIDDLE SCHOOL | 353 |
| 6041710 | LISA ACADEMY ROGERS-BENTONVILLE ELEMENTARY SCHOOL | 393 |
| 6041712 | LISA ACADEMY ROGERS-BENTONVILLE HIGH SCHOOL | 12 |
| 6041711 | LISA ACADEMY ROGERS-BENTONVILLE MIDDLE SCHOOL | 95 |
| 6041708 | LISA ACADEMY SPRINGDALE | 450 |
| 6041707 | LISA ACADEMY WEST ELEMENTARY SCHOOL | 575 |
| 6041703 | LISA ACADEMY WEST HIGH  SCHOOL | 394 |
| 6041702 | LISA ACADEMY WEST MIDDLE SCHOOL | 430 |
| 6001082 | LITTLE ROCK SOUTHWEST  HIGH SCHOOL | 2045 |
| 5805019 | LONDON ELEMENTARY SCHOOL | 171 |
| 4301027 | LONOKE ELEMENTARY SCHOOL | 311 |
| 4301029 | LONOKE HIGH SCHOOL | 484 |
| 4301028 | LONOKE MIDDLE SCHOOL | 370 |
| 4301030 | LONOKE PRIMARY SCHOOL | 308 |
| 5703009 | LOUISE DURHAM ELEMENTARY SCHOOL | 357 |
| 0405033 | LOWELL ELEMENTARY SCHOOL | 432 |
| 6001057 | MABELVALE ELEMENTARY SCHOOL | 369 |
| 6001062 | MABELVALE MIDDLE SCHOOL | 477 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 1803028 | MADDUX ELEMENTARY SCHOOL | 402 |
| 4202007 | MAGAZINE ELEMENTARY SCHOOL | 220 |
| 4202008 | MAGAZINE HIGH SCHOOL | 229 |
| 4304013 | MAGNESS CREEK ELEMENTARY | 322 |
| 3003013 | MAGNET COVE ELEMENTARY SCHOOL | 348 |
| 3003014 | MAGNET COVE HIGH SCHOOL | 307 |
| 1402009 | MAGNOLIA HIGH SCHOOL | 797 |
| 1402008 | MAGNOLIA MIDDLE SCHOOL | 492 |
| 2603015 | MAIN STREET VISUAL & PERFORMING ARTS MAGNET SCHOOL | 629 |
| 3004021 | MALVERN ELEMENTARY SCHOOL | 699 |
| 3004023 | MALVERN HIGH SCHOOL | 559 |
| 3004022 | MALVERN MIDDLE SCHOOL | 264 |
| 2501001 | MAMMOTH SPRING ELEMENTARY SCHOOL | 205 |
| 2501002 | MAMMOTH SPRING HIGH SCHOOL | 198 |
| 4712043 | MANILA ELEMENTARY SCHOOL | 522 |
| 4712044 | MANILA HIGH SCHOOL | 476 |
| 6001003 | MANN MAGNET MIDDLE SCHOOL | 557 |
| 6606060 | MANSFIELD ELEMENTARY SCHOOL | 278 |
| 6606062 | MANSFIELD HIGH SCHOOL | 214 |
| 6606061 | MANSFIELD MIDDLE SCHOOL | 259 |
| 2301010 | MARGUERITE VANN ELEMENTARY SCHOOL | 359 |
| 1804024 | MARION  VISUAL & PERFORMING ARTS MAGNET SCHOOL | 702 |
| 1804015 | MARION HIGH SCHOOL | 927 |
| 1804014 | MARION JUNIOR HIGH SCHOOL | 588 |
| 1804025 | MARION MATH, SCIENCE & TECHNOLOGY MAGNET SCHOOL | 654 |
| 1804026 | MARION SEVENTH GRADE ACADEMY | 287 |
| 5604015 | MARKED TREE ELEMENTARY SCHOOL | 256 |
| 5604017 | MARKED TREE HIGH SCHOOL | 228 |
| 2803016 | MARMADUKE ELEMENTARY SCHOOL | 295 |
| 2803017 | MARMADUKE HIGH SCHOOL | 278 |
| 6502005 | MARSHALL ELEMENTARY SCHOOL | 211 |
| 6502006 | MARSHALL HIGH SCHOOL | 353 |
| 5404030 | MARVELL-ELAINE ELEMENTARY SCHOOL | 104 |
| 5404032 | MARVELL-ELAINE HIGH SCHOOL | 99 |
| 1704016 | MARVIN PRIMARY SCHOOL | 145 |
| 1608017 | MATH & SCIENCE MAGNET SCHOOL | 499 |
| 3505006 | MATTHEWS ELEMENTARY SCHOOL | 367 |
| 6040702 | MAUMELLE CHARTER ELEMENTARY | 614 |
| 6040703 | MAUMELLE CHARTER HIGH SCHOOL | 508 |
| 6040705 | MAUMELLE CHARTER MIDDLE SCHOOL | 664 |
| 6003151 | MAUMELLE HIGH SCHOOL | 869 |
| 6003149 | MAUMELLE MIDDLE SCHOOL | 498 |
| 2305025 | MAYFLOWER ELEMENTARY SCHOOL | 303 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 2305026 | MAYFLOWER HIGH SCHOOL | 348 |
| 2305027 | MAYFLOWER MIDDLE SCHOOL | 304 |
| 6102005 | MAYNARD ELEMENTARY SCHOOL | 301 |
| 6102006 | MAYNARD HIGH SCHOOL | 253 |
| 7403012 | MCCRORY ELEMENTARY SCHOOL | 319 |
| 7403013 | MCCRORY HIGH SCHOOL | 242 |
| 6001020 | MCDERMOTT ELEMENTARY SCHOOL | 254 |
| 2105026 | MCGEHEE ELEMENTARY SCHOOL | 467 |
| 2105028 | MCGEHEE HIGH SCHOOL | 326 |
| 7203024 | MCNAIR MIDDLE SCHOOL | 670 |
| 7311047 | MCRAE ELEMENTARY SCHOOL | 405 |
| 6002061 | MEADOW PARK ELEMENTARY SCHOOL | 411 |
| 0104023 | MEEKINS MIDDLE SCHOOL | 210 |
| 3302005 | MELBOURNE ELEMENTARY SCHOOL | 381 |
| 3302006 | MELBOURNE HIGH SCHOOL | 381 |
| 5703012 | MENA HIGH SCHOOL | 503 |
| 5703011 | MENA MIDDLE SCHOOL | 393 |
| 3211022 | MIDLAND ELEMENTARY SCHOOL | 221 |
| 3211035 | MIDLAND HIGH SCHOOL | 222 |
| 6003120 | MILLS MIDDLE SCHOOL | 420 |
| 6003125 | MILLS UNIVERSITY STUDIES HIGH SCHOOL | 612 |
| 3104005 | MINERAL SPRINGS ELEMENTARY SCHOOL | 204 |
| 3104006 | MINERAL SPRINGS HIGH SCHOOL | 197 |
| 7207065 | MONITOR ELEMENTARY | 548 |
| 2203010 | MONTICELLO ELEMENTARY SCHOOL | 348 |
| 2203012 | MONTICELLO HIGH SCHOOL | 506 |
| 2203014 | MONTICELLO INTERMEDIATE SCHOOL | 361 |
| 2203011 | MONTICELLO MIDDLE SCHOOL | 327 |
| 3510079 | MOODY ELEMENTARY SCHOOL | 408 |
| 1507029 | MORRILTON ELEMENTARY SCHOOL | 311 |
| 1507031 | MORRILTON INTERMEDIATE SCHOOL | 539 |
| 1507037 | MORRILTON JUNIOR HIGH SCHOOL | 362 |
| 1507032 | MORRILTON PRIMARY SCHOOL | 291 |
| 1507036 | MORRILTON SENIOR HIGH SCHOOL | 688 |
| 4902007 | MOUNT IDA HIGH SCHOOL | 202 |
| 0303703 | MOUNTAIN HOME CAREER ACADEMIES | 1523 |
| 0303018 | MOUNTAIN HOME KINDERGARTEN | 236 |
| 2607046 | MOUNTAIN PINE ELEMENTARY SCHOOL | 300 |
| 2607047 | MOUNTAIN PINE HIGH SCHOOL | 285 |
| 4304015 | MOUNTAIN SPRINGS ELEM SCHOOL | 459 |
| 6901005 | MOUNTAIN VIEW ELEMENTARY SCHOOL | 437 |
| 6901007 | MOUNTAIN VIEW HIGH SCHOOL | 337 |
| 6901006 | MOUNTAIN VIEW MIDDLE SCHOOL | 335 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 1703012 | MOUNTAINBURG ELEMENTARY SCHOOL | 298 |
| 1703703 | MOUNTAINBURG HIGH SCHOOL | 185 |
| 1703702 | MOUNTAINBURG MIDDLE SCHOOL BRAIN ACADEMY | 132 |
| 5106004 | MT. JUDEA K-12 SCHOOL | 167 |
| 2306029 | MT. VERNON ENOLA ELEMENTARY SCHOOL | 263 |
| 2306030 | MT. VERNON ENOLA HIGH SCHOOL | 234 |
| 6302013 | MT. VIEW ELEMENTARY | 431 |
| 1704017 | MULBERRY HIGH SCHOOL | 130 |
| 5504014 | MURFREESBORO ELEMENTARY SCHOOL | 363 |
| 5504015 | MURFREESBORO HIGH SCHOOL | 313 |
| 6004005 | MURRELL TAYLOR ELEMENTARY SCHOOL | 428 |
| 3105009 | NASHVILLE ELEMENTARY SCHOOL | 375 |
| 3105011 | NASHVILLE HIGH SCHOOL | 444 |
| 3105010 | NASHVILLE JUNIOR HIGH SCHOOL | 398 |
| 3105012 | NASHVILLE PRIMARY SCHOOL | 569 |
| 0303013 | NELSON WILKS HERRON ELEMENTARY | 559 |
| 1503016 | NEMO VISTA ELEMENTARY SCHOOL | 223 |
| 1503017 | NEMO VISTA HIGH SCHOOL | 130 |
| 1503018 | NEMO VISTA MIDDLE SCHOOL | 109 |
| 1611042 | NETTLETON HIGH SCHOOL | 1054 |
| 1611041 | NETTLETON JUNIOR HIGH SCHOOL | 566 |
| 1611051 | NETTLETON STEAM ELEMENTARY | 174 |
| 1611050 | NETTLETON STEAM INTERMEDIATE | 313 |
| 5008013 | NEVADA ELEMENTARY SCHOOL | 226 |
| 5008014 | NEVADA HIGH  SCHOOL | 200 |
| 3403014 | NEWPORT ELEMENTARY SCHOOL | 578 |
| 3403015 | NEWPORT JUNIOR HIGH SCHOOL | 154 |
| 0203020 | NOBLE ELEMENTARY SCHOOL | 297 |
| 0304021 | NORFORK ELEMENTARY SCHOOL | 258 |
| 0304022 | NORFORK HIGH SCHOOL | 196 |
| 7008037 | NORPHLET MIDDLE SCHOOL | 338 |
| 4713052 | NORTH ELEMENTARY SCHOOL | 78 |
| 4605030 | NORTH HEIGHTS COMMUNITY SCHOOL | 243 |
| 6002703 | NORTH LITTLE ROCK CENTER OF EXCELLENCE | 472 |
| 6002082 | NORTH LITTLE ROCK HIGH SCHOOL | 1652 |
| 6002070 | NORTH LITTLE ROCK MIDDLE SCHOOL | 1036 |
| 6002071 | NORTH LITTLE ROCK MIDDLE SCHOOL 6TH GRADE CAMPUS | 548 |
| 1705033 | NORTHRIDGE MIDDLE SCHOOL | 713 |
| 0405034 | NORTHSIDE ELEMENTARY SCHOOL | 445 |
| 4304008 | NORTHSIDE ELEMENTARY SCHOOL | 315 |
| 0406046 | NORTHSIDE ELEMENTARY SCHOOL | 274 |
| 6601024 | NORTHSIDE HIGH SCHOOL | 2231 |
| 7001004 | NORTHWEST ELEMENTARY SCHOOL | 477 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 2808045 | OAK GROVE ELEMENTARY SCHOOL | 270 |
| 6003108 | OAK GROVE ELEMENTARY SCHOOL | 163 |
| 2808028 | OAK GROVE MIDDLE SCHOOL | 447 |
| 6003139 | OAKBROOKE ELEMENTARY SCHOOL | 388 |
| 0405039 | OAKDALE MIDDLE SCHOOL | 809 |
| 5805020 | OAKLAND HEIGHTS ELEMENTARY SCHOOL | 463 |
| 2603011 | OAKLAWN STEM MAGNET SCHOOL | 438 |
| 5102023 | OARK ELEMENTARY SCHOOL | 89 |
| 5102024 | OARK HIGH SCHOOL | 77 |
| 5706009 | ODEN SCHOOLS | 133 |
| 0401005 | OLD HIGH MIDDLE SCHOOL | 618 |
| 0405051 | OLD WIRE ELEMENTARY SCHOOL | 470 |
| 1705037 | OLIVER SPRINGS ELEMENTARY SCHOOL | 441 |
| 0504022 | OMAHA ELEMENTARY SCHOOL | 207 |
| 0504023 | OMAHA HIGH SCHOOL | 171 |
| 0401020 | OSAGE CREEK ELEMENTARY SCHOOL | 551 |
| 4102008 | OSCAR HAMILTON ELEMENTARY SCHOOL | 273 |
| 4713051 | OSCEOLA HIGH SCHOOL | 254 |
| 4713055 | OSCEOLA MIDDLE SCHOOL | 221 |
| 6001058 | OTTER CREEK ELEMENTARY SCHOOL | 372 |
| 3005029 | OUACHITA ELEMENTARY SCHOOL | 280 |
| 3005030 | OUACHITA HIGH SCHOOL | 243 |
| 7203027 | OWL CREEK SCHOOL | 579 |
| 2404017 | OZARK JR SR HIGH SCHOOL | 629 |
| 2404004 | OZARK MIDDLE SCHOOL | 266 |
| 6505021 | OZARK MOUNTAIN HIGH SCHOOL | 225 |
| 2404013 | OZARK UPPER ELEMENTARY SCHOOL | 251 |
| 6205027 | PALESTINE-WHEATLEY ELEMENTARY SCHOOL | 418 |
| 6205028 | PALESTINE-WHEATLEY SENIOR HIGH | 378 |
| 7309038 | PANGBURN ELEMENTARY SCHOOL | 401 |
| 7309039 | PANGBURN HIGH SCHOOL | 326 |
| 2808043 | PARAGOULD HIGH SCHOOL | 881 |
| 2808042 | PARAGOULD JUNIOR HIGH | 512 |
| 2808044 | PARAGOULD PRIMARY SCHOOL | 462 |
| 4203011 | PARIS ELEMENTARY SCHOOL | 349 |
| 4203012 | PARIS HIGH SCHOOL | 306 |
| 4203013 | PARIS MIDDLE SCHOOL | 278 |
| 0104021 | PARK AVENUE ELEMENTARY SCHOOL | 571 |
| 6601014 | PARK ELEMENTARY SCHOOL | 367 |
| 1101006 | PARK ELEMENTARY SCHOOL | 322 |
| 2603016 | PARK MAGNET AN IB PYP WORLD CLASS SCHOOL | 399 |
| 7007039 | PARKERS CHAPEL ELEMENTARY SCHOOL | 429 |
| 7007040 | PARKERS CHAPEL HIGH SCHOOL | 356 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 1705030 | PARKVIEW ELEMENTARY SCHOOL | 437 |
| 6001005 | PARKVIEW MAGNET HIGH SCHOOL | 1072 |
| 6303035 | PARKWAY ELEMENTARY SCHOOL | 568 |
| 7207050 | PARSON  HILLS ELEMENTARY SCHOOL | 481 |
| 4603011 | PAULETTE SMITH MIDDLE SCHOOL | 244 |
| 0407027 | PEA RIDGE HIGH SCHOOL | 597 |
| 0407026 | PEA RIDGE INTERMEDIATE SCHOOL | 399 |
| 0407029 | PEA RIDGE JUNIOR HIGH SCHOOL | 643 |
| 0407028 | PEA RIDGE MIDDLE SCHOOL | 444 |
| 0407025 | PEA RIDGE PRIMARY SCHOOL | 527 |
| 1002008 | PEAKE ELEMENTARY SCHOOL | 685 |
| 6302008 | PERRIN ELEMENTARY SCHOOL | 465 |
| 5303010 | PERRYVILLE ELEMENTARY SCHOOL | 464 |
| 5303011 | PERRYVILLE HIGH SCHOOL | 398 |
| 1104017 | PIGGOTT ELEMENTARY SCHOOL | 410 |
| 1104018 | PIGGOTT HIGH SCHOOL | 330 |
| 3505042 | PINE BLUFF HIGH SCHOOL | 688 |
| 3505052 | PINE BLUFF JUNIOR HIGH SCHOOL | 610 |
| 6003142 | PINE FOREST ELEMENTARY SCHOOL | 370 |
| 6301001 | PINE HAVEN ELEMENTARY SCHOOL | 733 |
| 0303014 | PINKSTON MIDDLE SCHOOL | 546 |
| 6001076 | PINNACLE VIEW MIDDLE SCHOOL | 807 |
| 1704018 | PLEASANT VIEW CAMPUS SCHOOL | 127 |
| 6103009 | POCAHONTAS ELEMENTARY SCHOOL | 643 |
| 6103010 | POCAHONTAS HIGH SCHOOL | 410 |
| 6103012 | POCAHONTAS JUNIOR HIGH SCHOOL | 456 |
| 6103011 | POCAHONTAS UPPER ELEMENTARY SCHOOL | 402 |
| 5703703 | POLK COUNTY VIRTUAL ACADEMY | 12 |
| 0203027 | PORTLAND ELEMENTARY SCHOOL | 116 |
| 5804013 | POTTSVILLE ELEMENTARY SCHOOL | 574 |
| 5804014 | POTTSVILLE HIGH SCHOOL | 404 |
| 5804016 | POTTSVILLE JUNIOR HIGH SCHOOL | 412 |
| 5804015 | POTTSVILLE MIDDLE GRADE | 417 |
| 2703009 | POYEN ELEMENTARY SCHOOL | 273 |
| 2703010 | POYEN HIGH SCHOOL | 264 |
| 7206035 | PRAIRIE GROVE ELEMENTARY SCHOOL | 664 |
| 7206703 | PRAIRIE GROVE HIGH SCHOOL | 620 |
| 7206040 | PRAIRIE GROVE JUNIOR HIGH SCHOOL | 326 |
| 7206038 | PRAIRIE GROVE MIDDLE SCHOOL | 550 |
| 6053715 | PREMIER HIGH SCHOOL OF FAYETTEVILLE | 14 |
| 6053706 | PREMIER HIGH SCHOOL OF FORT SMITH | 99 |
| 6053703 | PREMIER HIGH SCHOOL OF LITTLE ROCK | 78 |
| 6053721 | PREMIER HIGH SCHOOL OF NORTH LITTLE ROCK | 76 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6053718 | PREMIER HIGH SCHOOL OF RUSSELLVILLE | 31 |
| 6053709 | PREMIER HIGH SCHOOL OF TEXARKANA | 67 |
| 6053712 | PREMIER HIGH SCHOOL ONLINE | 292 |
| 5006022 | PRESCOTT ELEMENTARY SCHOOL | 326 |
| 5006024 | PRESCOTT HIGH SCHOOL | 296 |
| 5006025 | Prescott Junior High School | 242 |
| 2301009 | PRESTON & FLORENCE MATTISON ELEMENTARY SCHOOL | 417 |
| 6001038 | PULASKI HEIGHTS ELEMENTARY SCHOOL | 266 |
| 6001010 | PULASKI HEIGHTS MIDDLE SCHOOL | 585 |
| 1203010 | QUITMAN ELEMENTARY SCHOOL | 390 |
| 1203011 | QUITMAN HIGH SCHOOL | 308 |
| 1203012 | QUITMAN MIDDLE SCHOOL | 210 |
| 0401004 | R.E. BAKER ELEMENTARY SCHOOL | 309 |
| 7203018 | RAMAY JUNIOR HIGH SCHOOL | 761 |
| 6601023 | RAMSEY MIDDLE SCHOOL | 801 |
| 7202011 | RANDALL G LYNCH MIDDLE SCHOOL | 638 |
| 2901001 | RANDY HUGHES ELEMENTARY SCHOOL | 172 |
| 2301017 | RAY PHYLLIS SIMON MIDDLE SCHOOL | 459 |
| 6601012 | RAYMOND F. ORR ELEMENTARY SCHOOL | 235 |
| 0405042 | REAGAN ELEMENTARY SCHOOL | 382 |
| 1106022 | RECTOR ELEMENTARY SCHOOL | 315 |
| 1106023 | RECTOR HIGH SCHOOL | 236 |
| 2104024 | REED ELEMENTARY SCHOOL | 330 |
| 1705032 | RENA ELEMENTARY SCHOOL | 414 |
| 7242703 | RESPONSIVE ED SOLUTIONS PREMIER HIGH SCHOOL OF SPRINGDALE | 102 |
| 1803029 | RICHLAND ELEMENTARY SCHOOL | 462 |
| 6002084 | RIDGE ROAD ELEMENTARY SCHOOL | 516 |
| 6302009 | RINGGOLD ELEMENTARY SCHOOL | 434 |
| 1305009 | RISON ELEMENTARY SCHOOL | 348 |
| 1305010 | RISON HIGH SCHOOL | 314 |
| 1705703 | RIVER VALLEY VIRTUAL ACADEMY | 79 |
| 4706069 | RIVERCREST ELEMENTARY SCHOOL | 621 |
| 4706702 | RIVERCREST JUNIOR HIGH PREPARATORY ACADEMY | 179 |
| 1613010 | RIVERSIDE EAST ELEMENTARY SCHOOL | 130 |
| 1613021 | RIVERSIDE HIGH SCHOOL | 342 |
| 1613031 | RIVERSIDE WEST ELEMENTARY SCHOOL | 267 |
| 7307032 | RIVERVIEW HIGH SCHOOL | 340 |
| 7307033 | RIVERVIEW JUNIOR HIGH SCHOOL | 179 |
| 6303024 | ROBERT L. DAVIS ELEMENTARY SCHOOL | 504 |
| 0405052 | ROGERS HERITAGE HIGH SCHOOL | 2008 |
| 0405048 | ROGERS HIGH SCHOOL | 2492 |
| 0405703 | ROGERS NEW TECHNOLOGY HIGH SCHOOL | 640 |
| 7203016 | ROOT ELEMENTARY SCHOOL | 445 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 7310042 | ROSE BUD ELEMENTARY SCHOOL | 369 |
| 7310043 | ROSE BUD HIGH SCHOOL | 308 |
| 6901011 | RURAL SPECIAL ELEMENTARY SCHOOL | 112 |
| 6901012 | RURAL SPECIAL HIGH SCHOOL | 91 |
| 5805024 | RUSSELLVILLE HIGH SCHOOL | 1281 |
| 5805026 | RUSSELLVILLE INTERMEDIATE SCHOOL | 436 |
| 5805023 | RUSSELLVILLE JUNIOR HIGH SCHOOL | 808 |
| 5805022 | RUSSELLVILLE MIDDLE SCHOOL | 795 |
| 0401013 | RUTH BARKER MIDDLE SCHOOL | 530 |
| 2301016 | RUTH DOYLE MIDDLE SCHOOL | 547 |
| 7503005 | S.C. TUCKER ELEMENTARY SCHOOL | 290 |
| 2502005 | SALEM ELEMENTARY SCHOOL | 434 |
| 6303023 | SALEM ELEMENTARY SCHOOL | 469 |
| 2502006 | SALEM HIGH SCHOOL | 376 |
| 0446703 | SCHOOL FOR ADVANCED STUDIES-NW ARK | 87 |
| 6092004 | SCHOOL FOR THE DEAF | 98 |
| 6040704 | SCOTT CHARTER SCHOOL | 207 |
| 4204016 | SCRANTON ELEMENTARY SCHOOL | 237 |
| 4204019 | SCRANTON HIGH SCHOOL | 212 |
| 7311052 | SEARCY HIGH SCHOOL | 1220 |
| 5805021 | SEQUOYAH ELEMENTARY SCHOOL | 502 |
| 6002069 | SEVENTH STREET ELEMENTARY SCHOOL | 220 |
| 2705019 | SHERIDAN ELEMENTARY SCHOOL | 483 |
| 2705021 | SHERIDAN HIGH SCHOOL | 1239 |
| 2705023 | SHERIDAN INTERMEDIATE SCHOOL | 585 |
| 2705020 | SHERIDAN MIDDLE SCHOOL | 564 |
| 6003112 | SHERWOOD ELEMENTARY SCHOOL | 357 |
| 7104014 | SHIRLEY ELEMENTARY SCHOOL | 169 |
| 7104015 | SHIRLEY HIGH SCHOOL | 110 |
| 7311046 | SIDNEY DEENER ELEMENTARY SCHOOL | 381 |
| 0406703 | SILOAM SPRINGS HIGH SCHOOL CONVERSION CHARTER | 1475 |
| 0406045 | SILOAM SPRINGS INTERMEDIATE SCHOOL | 684 |
| 0406049 | SILOAM SPRINGS MIDDLE SCHOOL | 743 |
| 0503013 | SKYLINE HEIGHTS ELEMENTARY SCHOOL | 479 |
| 3806018 | SLOAN-HENDRIX ELEMENTARY SCHOOL | 398 |
| 3806019 | SLOAN-HENDRIX HIGH SCHOOL | 398 |
| 7008043 | SMACKOVER ELEMENTARY SCHOOL | 413 |
| 7008045 | SMACKOVER HIGH SCHOOL | 347 |
| 7207068 | SONORA ELEMENTARY SCHOOL | 564 |
| 7207069 | SONORA MIDDLE SCHOOL | 668 |
| 7105018 | SOUTH SIDE ELEMENTARY SCHOOL | 227 |
| 7105019 | SOUTH SIDE HIGH SCHOOL | 249 |
| 3209703 | SOUTHSIDE CHARTER HIGH SCHOOL | 464 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 4304007 | SOUTHSIDE ELEMENTARY SCHOOL | 551 |
| 3209038 | SOUTHSIDE ELEMENTARY SCHOOL | 607 |
| 0406047 | SOUTHSIDE ELEMENTARY SCHOOL | 699 |
| 6601025 | SOUTHSIDE HIGH SCHOOL | 2053 |
| 3209702 | SOUTHSIDE JUNIOR HIGH SCHOOL | 427 |
| 3209041 | SOUTHSIDE MIDDLE SCHOOL | 450 |
| 7207048 | SOUTHWEST JUNIOR HIGH SCHOOL | 694 |
| 7311054 | SOUTHWEST MIDDLE SCHOOL | 913 |
| 3505051 | SOUTHWOOD ELEMENTARY SCHOOL | 345 |
| 6601016 | SPRADLING ELEMENTARY SCHOOL | 287 |
| 2906025 | SPRING HILL ELEMENTARY SCHOOL | 333 |
| 2906026 | SPRING HILL HIGH SCHOOL | 273 |
| 7207049 | SPRINGDALE HIGH SCHOOL | 2207 |
| 6303025 | SPRINGHILL ELEMENTARY SCHOOL | 551 |
| 6505019 | ST. JOE ELEMENTARY | 89 |
| 4401011 | ST. PAUL ELEMENTARY SCHOOL | 111 |
| 4401012 | ST. PAUL HIGH SCHOOL | 120 |
| 4304014 | STAGECOACH ELEMENTARY SCHOOL | 481 |
| 4003016 | STAR CITY HIGH SCHOOL | 459 |
| 4003014 | STAR CITY JIMMY BROWN ELEMENTARY SCHOOL | 619 |
| 4003015 | STAR CITY MIDDLE SCHOOL | 322 |
| 6001041 | STEPHENS ELEMENTARY | 436 |
| 6201014 | STEWART ELEMENTARY SCHOOL | 400 |
| 7009050 | STRONG-HUTTIG SCHOOLS | 284 |
| 0104025 | STUTTGART HIGH SCHOOL | 499 |
| 0104026 | STUTTGART JUNIOR HIGH SCHOOL | 234 |
| 0401006 | SUGAR CREEK ELEMENTARY SCHOOL | 381 |
| 3201042 | SULPHUR ROCK MAGNET ELEMENTARY SCHOOL | 262 |
| 6601017 | SUNNYMEDE ELEMENTARY SCHOOL | 490 |
| 6601018 | SUTTON ELEMENTARY SCHOOL | 372 |
| 3405019 | SWIFTON MIDDLE SCHOOL | 189 |
| 6003113 | SYLVAN HILLS ELEMENTARY SCHOOL | 495 |
| 6003128 | SYLVAN HILLS HIGH SCHOOL | 1120 |
| 6003152 | SYLVAN HILLS JUNIOR HIGH SCHOOL | 721 |
| 6003122 | SYLVAN HILLS MIDDLE SCHOOL | 772 |
| 3510080 | TAYLOR ELEMENTARY SCHOOL | 373 |
| 1408018 | TAYLOR ELEMENTARY SCHOOL | 341 |
| 1408019 | TAYLOR HIGH SCHOOL | 264 |
| 6001047 | TERRY ELEMENTARY SCHOOL | 293 |
| 1608027 | THE ACADEMIES AT JONESBORO HIGH SCHOOL | 1505 |
| 3403703 | THE ACADEMIES AT NEWPORT HIGH SCHOOL | 394 |
| 1803703 | THE ACADEMIES OF WEST MEMPHIS CHARTER SCHOOL | 897 |
| 6058703 | THE EXCEL CENTER | 348 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6058706 | THE EXCEL CENTER - SPRINGDALE | 76 |
| 0401011 | THE INTERNATIONAL  SCHOOL AT MARY MAE JONES | 567 |
| 2301012 | THEODORE JONES ELEMENTARY SCHOOL | 491 |
| 3505036 | THIRTY-FOURTH STREET ELEMENTARY SCHOOL | 399 |
| 0602017 | THOMAS C BRUNSON ELEMENTARY SCHOOL | 217 |
| 0401001 | THOMAS JEFFERSON ELEMENTARY SCHOOL | 404 |
| 7207051 | THURMAN G. SMITH ELEMENTARY SCHOOL | 443 |
| 6601032 | TILLES ELEMENTARY SCHOOL | 321 |
| 6901015 | TIMBO ELEMENTARY SCHOOL | 91 |
| 6901016 | TIMBO HIGH SCHOOL | 99 |
| 5605021 | TRUMANN ELEMENTARY SCHOOL | 477 |
| 5605023 | TRUMANN HIGH SCHOOL | 515 |
| 5605024 | TRUMANN MIDDLE SCHOOL | 418 |
| 3405024 | TUCKERMAN ELEMENTARY SCHOOL | 342 |
| 3405025 | TUCKERMAN HIGH SCHOOL | 288 |
| 7207064 | TURNBOW ELEMENTARY SCHOOL | 558 |
| 7510024 | TWO RIVERS ELEMENTARY SCHOOL | 213 |
| 7510019 | TWO RIVERS HIGH SCHOOL | 413 |
| 5608035 | TYRONZA ELEMENTARY SCHOOL | 141 |
| 5707024 | UMPIRE K-12 SCHOOL | 97 |
| 1611040 | UNIVERSITY HEIGHTS ELEMENTARY SCHOOL | 398 |
| 1611043 | UNIVERSITY HEIGHTS SCHOOL OF MEDICAL ARTS | 491 |
| 0505026 | VALLEY SPRINGS ELEMENTARY SCHOOL | 281 |
| 0505027 | VALLEY SPRINGS HIGH SCHOOL | 219 |
| 0505028 | VALLEY SPRINGS MIDDLE SCHOOL | 253 |
| 1612047 | VALLEY VIEW ELEMENTARY SCHOOL | 568 |
| 1612048 | VALLEY VIEW HIGH SCHOOL | 675 |
| 1612050 | VALLEY VIEW INTERMEDIATE SCHOOL | 933 |
| 1612051 | VALLEY VIEW JUNIOR HIGH SCHOOL | 699 |
| 1705034 | VAN BUREN FRESHMAN ACADEMY | 468 |
| 1705027 | VAN BUREN HIGH SCHOOL | 1232 |
| 7203023 | VANDERGRIFF ELEMENTARY SCHOOL | 558 |
| 0401024 | VAUGHN ELEMENTARY | 647 |
| 4605021 | VERA KILPATRICK ELEMENTARY SCHOOL | 373 |
| 2307033 | VILONIA ELEMENTARY SCHOOL | 478 |
| 2307034 | VILONIA HIGH SCHOOL | 886 |
| 2307037 | VILONIA MIDDLE SCHOOL | 451 |
| 2307703 | VILONIA PATHWAYS ACADEMY | 69 |
| 2307035 | VILONIA PRIMARY SCHOOL | 361 |
| 2503009 | VIOLA ELEMENTARY SCHOOL | 193 |
| 2503010 | VIOLA HIGH SCHOOL | 185 |
| 1608019 | VISUAL & PERFORMING ARTS MAGNET | 731 |
| 6001059 | WAKEFIELD ELEMENTARY SCHOOL | 493 |

# Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 6401001 | WALDRON ELEMENTARY SCHOOL | 509 |
| 6401003 | WALDRON HIGH SCHOOL | 401 |
| 6401004 | WALDRON MIDDLE SCHOOL | 409 |
| 7207052 | WALKER ELEMENTARY SCHOOL | 563 |
| 3810026 | WALNUT RIDGE ELEMENTARY SCHOOL | 570 |
| 3810027 | WALNUT RIDGE HIGH SCHOOL | 437 |
| 4304009 | WARD CENTRAL ELEMENTARY | 470 |
| 0602016 | WARREN ELEMENTARY SCHOOL | 412 |
| 0602019 | WARREN HIGH SCHOOL | 480 |
| 0602020 | WARREN MIDDLE SCHOOL | 331 |
| 6001042 | WASHINGTON ELEMENTARY SCHOOL | 315 |
| 7203017 | WASHINGTON ELEMENTARY SCHOOL | 293 |
| 0401002 | WASHINGTON JUNIOR HIGH SCHOOL | 709 |
| 7001011 | WASHINGTON MIDDLE SCHOOL | 581 |
| 3509067 | WATSON CHAPEL HIGH SCHOOL | 593 |
| 3509068 | WATSON CHAPEL JUNIOR HIGH SCHOOL | 334 |
| 6001078 | WATSON ELEMENTARY SCHOOL | 383 |
| 4401001 | WATSON PRIMARY SCHOOL | 451 |
| 1803030 | WEAVER ELEMENTARY SCHOOL | 228 |
| 5602031 | WEINER ELEMENTARY | 126 |
| 7208060 | WEST FORK ELEMENTARY SCHOOL | 249 |
| 7208062 | WEST FORK HIGH SCHOOL | 264 |
| 7208061 | WEST FORK MIDDLE SCHOOL | 223 |
| 1803034 | WEST JUNIOR HIGH SCHOOL | 461 |
| 3201003 | WEST MAGNET ELEMENTARY SCHOOL | 599 |
| 1204014 | WEST SIDE ELEMENTARY SCHOOL | 250 |
| 1204015 | WEST SIDE HIGH SCHOOL | 213 |
| 6304029 | WESTBROOK ELEMENTARY SCHOOL | 351 |
| 6505018 | WESTERN GROVE ELEMENTARY | 153 |
| 6001029 | WESTERN HILLS ELEMENTARY SCHOOL | 202 |
| 7509030 | WESTERN YELL COUNTY ELEMENTARY SCHOOL | 130 |
| 7509033 | WESTERN YELL COUNTY HIGH SCHOOL | 141 |
| 3606025 | WESTSIDE ELEMENTARY SCHOOL | 259 |
| 7311053 | WESTSIDE ELEMENTARY SCHOOL | 383 |
| 4304006 | WESTSIDE ELEMENTARY SCHOOL | 364 |
| 1602056 | WESTSIDE ELEMENTARY SCHOOL | 676 |
| 0405036 | WESTSIDE ELEMENTARY SCHOOL | 381 |
| 3606026 | WESTSIDE HIGH SCHOOL | 306 |
| 1602055 | WESTSIDE HIGH SCHOOL | 647 |
| 1602058 | WESTSIDE MIDDLE SCHOOL | 414 |
| 6063702 | WESTWIND SCHOOL FOR PERFORMING ARTS SCHOOL | 86 |
| 6602044 | WESTWOOD ELEMENTARY SCHOOL | 759 |
| 7207046 | WESTWOOD ELEMENTARY SCHOOL | 458 |

## Enrollment Count by School (2024-2025)

| Location ID | Location Description | Total Enrollment |
|---|---|---|
| 7304018 | WHITE COUNTY CENTRAL ELEMENTARY SCHOOL | 489 |
| 7304019 | WHITE COUNTY CENTRAL HIGH SCHOOL | 370 |
| 3510076 | WHITE HALL HIGH SCHOOL | 954 |
| 3510081 | WHITE HALL MIDDLE SCHOOL | 721 |
| 6003095 | WILLIAM JEFFERSON CLINTON ELEMENTARY SCHOOL | 506 |
| 6601021 | WILLIAM O. DARBY MIDDLE SCHOOL | 711 |
| 6001043 | WILLIAMS MAGNET ELEMENTARY SCHOOL | 340 |
| 7207066 | WILLIS SHAW ELEMENTARY SCH | 575 |
| 0401016 | WILLOWBROOK ELEMENTARY SCHOOL | 671 |
| 3004025 | WILSON INTERMEDIATE SCHOOL | 272 |
| 2903007 | WM. JEFFERSON CLINTON PRIMARY SCHOOL | 796 |
| 1803035 | WONDER JUNIOR HIGH SCHOOL | 511 |
| 1505025 | WONDERVIEW ELEMENTARY SCHOOL | 206 |
| 1505026 | WONDERVIEW HIGH SCHOOL | 226 |
| 7203019 | WOODLAND JUNIOR HIGH SCHOOL | 765 |
| 1304014 | WOODLAWN ELEMENTARY SCHOOL | 289 |
| 1304015 | WOODLAWN HIGH SCHOOL | 261 |
| 2301018 | WOODROW CUMMINS ELEMENTARY SCHOOL | 450 |
| 2808027 | WOODROW WILSON ELEMENTARY SCHOOL | 233 |
| 1905017 | WYNNE HIGH SCHOOL | 723 |
| 1905015 | WYNNE INTERMEDIATE SCHOOL | 510 |
| 1905016 | WYNNE JUNIOR HIGH SCHOOL | 561 |
| 1905014 | WYNNE PRIMARY SCHOOL | 588 |
| 4502005 | YELLVILLE-SUMMIT ELEMENTARY SCHOOL | 371 |
| 4502006 | YELLVILLE-SUMMIT HIGH SCHOOL | 312 |
| 4502008 | YELLVILLE-SUMMIT MIDDLE SCHOOL | 287 |
| 2903011 | YERGER JUNIOR HIGH SCHOOL | 188 |
| 7001009 | YOCUM ELEMENTARY SCHOOL | 580 |